BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $50.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $131.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $2,390.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $33.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $44.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $9,365.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.86 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $341.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,079.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $359.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $80.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $67.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2,746.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $105.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $21.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $248.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,856.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,046.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.43 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,291.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.04 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $320.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $2,162.39 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $53.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $35.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,883.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,992.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $170.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $2,226.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $133.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $107.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | Y | | | | $53.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $111.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,176.00 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | Y | | $0.78 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $17,098.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.57 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $734.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,992.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $19.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $751.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $79.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $184.43 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3,593.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,436.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,237.21 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $412.83 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $26.65 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,380.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $314.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $819.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $645.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $89.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,338.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $26.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,791.36 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,953.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $65.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $294.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,282.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $40.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,432.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $133.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $21,478.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.67 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $6,270.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.41 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $186.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $45.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $356.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $77.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $566.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,090.51 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $166.76 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $28.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $767.96 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $100.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $203.43 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $291.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $31,843.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.58 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $388.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $29.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2,936.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $12.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $25.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5,592.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.46 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $26.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $18.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $126.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $541.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $66.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $40.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $15.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $251.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,116.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $67,103.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.84 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $45,175.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.06 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $657.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $116.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $96,962.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.93 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $36.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | Y | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $115.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $42.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $82.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $23.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 2    Page 6 of 2687

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $223.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $51.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $8,996.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.98 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,647.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $68.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $37.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $347.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $13,634.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,094.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $720.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $22.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $9,802.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.86 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,049.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $11,326.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.72 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $121.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $262.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,133.66 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $35.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4,244.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.36 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $29.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,264.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $284.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,628.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $341.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $16.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,167.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,255.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $609.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | Y | | | | $6,671.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $14.08 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $58.57 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $10,787.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.91 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $330.32 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $69.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $14,333.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.71 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $66.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $50.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $25.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $37.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $67.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5,471.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.43 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $234.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $10,933.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.77 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,008.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $38.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,969.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $646.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $32.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $72.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $104.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $87.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $251.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $78.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,140.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $52.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $47.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2022 | BIA | | | | | $88.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $68.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $178.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $10,365.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.51 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $206.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,684.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $18,932.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.47 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,707.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,899.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,791.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $43.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $96.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $804.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11,172.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $43.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $103.51 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $546.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $222.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $15.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $18.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $107.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $14,938.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.18 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $79.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $30.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $201.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $45.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8.32 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $25.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,557.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $752.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $30.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $63.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $88.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $971.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,445.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $77.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22,879.74 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.82 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $38,164.30 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $552.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $194.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $229.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.52 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $130.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $51.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,564.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $32.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $309.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $120.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $192.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $732.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $61.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $274.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $18.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $365.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $50.97 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,600.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $204.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $103.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $27,678.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.45 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $2,094.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $38.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,240.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $58.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,363.39 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $34.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,637.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $137.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $50.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4,498.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | Y | | $0.71 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $18.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $460.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $106.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $20.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $314.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $70.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Covington & Burling LLP | 2301 Tower C, Yintai Center No. 2 Jianguomenwai Dajie , Beijing 22000 China (PRC) | 3781 | 11/27/2022 | Vendor pre-petition invoice outstanding | | | | | $9,690.00 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $17.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $3,077.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $17,814.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.96 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $20.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $26,128.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.83 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $15.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $38.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $79.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $571.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $13,583.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.59 |
| Name on File | Address on File | on File | 5/26/2019 | BIA | | | | | $57.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $3,683.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.82 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $39.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $55.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $664.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $63.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $26.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $153.73 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/29/2022 | BIA | | | | | $1,742.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/2/2019 | BIA | | | | | $244.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $26.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/9/2019 | BIA | | | | | $18,231.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.60 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,669.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.38 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $37,407.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.44 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $37,042.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $523.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $37.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,770.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $243.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,790.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $16,226.76 |
| Name on File | Address on File | on File | 9/8/2019 | BIA | | | | | $5,936.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $267.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/22/2019 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $10,518.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.48 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,849.34 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.86 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,116.17 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $19.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,516.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.14 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $3,495.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $42.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $98.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $983.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $437.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $16,845.67 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,505.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,071.27 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $962.57 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.49 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $61.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $289.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $662.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $31.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,186.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $356.59 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $53.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $25.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5,720.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $9,407.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.21 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $64.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $18.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,092.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $23.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $575.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $134.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $10,312.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.36 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,133.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $9,842.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.26 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $85.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $845.19 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $27.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $46,212.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.83 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $126.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $125.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $19.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3,231.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $22.33 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3,810.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 7/17/2019 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,018.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $57.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $242.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $659.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2019 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $103.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $661.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $343.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $9,483.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.90 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,315.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.99 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5,992.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,882.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $177.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $4,513.88 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $38.79 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,994.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $540.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $76.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $30,951.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.43 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $50.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $26.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8,564.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,825.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,546.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $687.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $86.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $78.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $227.79 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $57.76 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $16.41 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.29 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $19.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $912.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $994.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $367.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $78.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $19,031.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.34 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $4,212.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.13 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,889.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,100.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $569.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $616.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,749.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,807.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,262.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $38,821.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.66 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $560.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $102.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $33.36 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7,034.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.38 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,819.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $40.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $23.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10,326.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.46 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $265.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $283.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4,462.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.71 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $26.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $19.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $262.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,060.66 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $14.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $20.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $31.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $13.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $79.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $568.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8,303.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $168.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,845.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.95 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $160.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4,732.91 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $648.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,362.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5,059.46 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,990.62 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $60.91 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $1,632.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,375.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $163.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $518.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $197.50 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $67.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $25.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,396.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $57.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $52.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $37.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3,060.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.40 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11,599.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.48 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $190.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $73.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $109.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $97.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $23.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $450.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $40.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $31.47 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5,621.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.20 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $24.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2,382.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $172.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $208.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $72.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.46 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $194.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $181.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,273.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2,554.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.80 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $553.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,992.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $480.38 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $146.16 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $62.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,270.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $60.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $80.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $196.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $57.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $594.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $818.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $264.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $21,331.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.44 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $556.89 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $18.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5,208.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,481.95 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,248.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $465.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $37.77 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,510.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $199.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $17,182.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.37 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $116.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,419.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $39.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $256.98 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $70.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $5,497.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $322.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $5,214.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $56.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $37.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,022.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,780.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $6,163.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.12 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $336.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $2,445.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $18,616.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,975.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $4,433.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.62 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3,339.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $29.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $16,004.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.90 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $201.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $29.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,615.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,990.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $90.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $632.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3,412.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 3/18/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2,278.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $125.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $29,059.03 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.09 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $38,500.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $195.67 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $450.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $237.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $395.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $170.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $148.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,492.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $187.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,041.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $160.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $25.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,282.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $84.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $83.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $203.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $16.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,270.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $31.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $318.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $185.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4,483.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $94.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $32.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $94.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5,652.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.55 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $176.44 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $110.08 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $20,476.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.04 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $13,202.77 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $5,095.74 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3,142.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $83.20 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $54.26 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $225.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $37,940.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.69 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $82.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,799.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $18.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $48,740.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.29 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $296.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7,715.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.26 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $28.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,539.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $5,828.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.43 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,522.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,142.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,022.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $51.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $54.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $23.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6,871.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.79 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $29.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $284.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $196.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $4.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2,607.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $49.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $38,580.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | Y | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $39.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $28,410.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.10 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $3,512.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $9,199.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.66 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $18.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $77.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $35.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,846.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8,725.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.55 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,858.47 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $61.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $24.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $604.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $57.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $46,674.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $232.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $17.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $49.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,100.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7,440.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $37.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $49.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $526.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $48.44 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $96.72 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $4,956.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $240.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $115.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $29,737.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $205.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $88.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $99.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $136.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $14,539.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.00 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $42,054.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.80 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $896.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $87.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $935.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $16,813.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $198.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $11,012.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $216.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $154.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $963.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $120.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4,365.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.23 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $348.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $553.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $15.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $925.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $26.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,433.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,133.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $83.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $266.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $70.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $6,370.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.53 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $355.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $337.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $73.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $17.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $17,857.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.11 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8,517.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.96 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $109.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $13,456.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.52 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $86.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $4,062.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.99 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4,485.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $10,377.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.44 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $21.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $41.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $182.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,343.19 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $598.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $585.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $202.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $562.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $183.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $28.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $53.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $489.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,913.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $32.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.99 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $263.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $112.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $43.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $533.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,411.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,091.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $28,770.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.15 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $38.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $15,615.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.65 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $130.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,267.73 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $405.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1,625.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $45.92 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $27.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $80.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $49.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $126.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,480.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5,037.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.15 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,465.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $440.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $11,153.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.83 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $236.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,624.82 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $234.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,290.06 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $381.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5,667.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $48.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $17.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $56.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $210.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Debtor: BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $20.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,532.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,755.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $31.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $37.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $185.16 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | Y | Y | | | $173.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.46 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $72.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $32.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,677.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $17.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $51.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $74,412.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.42 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $238.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $290.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $68.00 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,547.69 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $23.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/10/2021 | BIA | Y | | | | $0.61 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $93.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,342.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $391.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $913.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $140.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $417.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $104.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $37.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $278.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $84.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $40,316.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.46 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $59.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $166.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $33,255.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.20 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $13,105.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.80 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $14.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $322.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $344.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,714.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $20.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $512.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1,087.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $606.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,463.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $206.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,253.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $37.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $45.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4,170.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $38.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $575.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,233.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $198.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $70.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,308.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2022 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $195.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,032.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $68.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $39.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $317.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $953.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $135,152.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $304.53 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $6,090.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.48 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $33.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $290.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $562.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6,373.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,170.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $343.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $105.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $227.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $969.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $40.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,805.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $9,127.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.27 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $12,909.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.84 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $28.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $575.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $28.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $489.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4,070.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $2,245.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,367.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $357.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $31.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $143.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $488.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $662.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $27.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $289.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $10,980.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.72 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $225.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $411.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $127.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $13.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $113.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $177.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $19.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $108.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $49.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $19.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $24,084.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.53 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $123.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $51.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $36.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $733.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $1,770.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $94.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $332.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $19,467.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.48 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $52.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $12,925.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.08 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $3,596.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $25.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $175.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $118.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $17.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $590.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $55.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $109.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,249.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $44.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $105.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $578.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $55.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $31.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $544.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $79.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $190.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $340.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $830.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,209.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $998.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $10,823.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $40.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $201.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $108.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,953.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $216.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $62,033.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.22 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $151.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $61.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | Y | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $189.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $257.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,037.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $456.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $187.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,408.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.09 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $35.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $259.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $709.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $6,703.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5,344.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $893.77 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $366.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $4,427.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $563.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $26.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,456.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $48.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.05 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $360.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $202.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2,732.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.06 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4,191.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.29 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,315.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $109.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,128.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $426.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $143.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,212.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | Y | | Y | | $0.50 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $31.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $344.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $23.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | Y | | | | $55.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.30 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $29.08 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $79.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,752.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6,271.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.54 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $14,919.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.86 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $32.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $572.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $16.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $73.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $72.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,935.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,128.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $166.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2,339.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $30.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,914.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $126.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $33.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,315.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $344.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,152.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,147.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $108.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,680.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $691.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $11,609.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.56 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $324.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,639.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $273.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5,055.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.32 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $32.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $63.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $89.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,007.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $474.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,176.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $337.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $16,394.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.68 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $376.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $41.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $835.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $573.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $132.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $239.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $107.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $26,796.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.62 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,227.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $666.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $53.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $69,739.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $389.78 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2,792.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $17.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $387.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.97 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $31.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $6,691.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,504.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,296.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $11,920.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.96 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $14,494.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.60 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $610.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $511.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $30.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4,865.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $20.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $536.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $1,186.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $20.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,166.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $646.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $295.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $84.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $56.27 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $216.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $16.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4,468.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $755.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $2,352.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Culture Amp | 2/29 Stewart Street Richmond , Melbourne VIC 3121 Australia | 7092 | 11/1/2022 | Vendor pre-petition invoice outstanding | | | | | $7,325.27 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,328.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $883.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $108.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $420.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $34.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $31.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,211.85 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,511.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $34.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $16,882.25 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,172.21 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,089.82 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $452.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $314.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $15.57 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.94 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $36.03 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.07 |

BlockFi
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $7,862.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.50 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $212.38 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $78.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,783.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,622.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9,527.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.59 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,352.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,436.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $35.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,600.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $501.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9,236.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.95 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $34,764.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.18 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $8,476.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.71 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | Y | | Y | | $254.49 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | Y | | Y | | $47.83 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | Y | | Y | | $34.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.71 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $748.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $39.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $2,125.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $69.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,412.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $169.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/5/2019 | BIA | | | | | $4,984.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $51.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $35.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $196.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9,209.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.91 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $15.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $123.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $175.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $348.34 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $88.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $26.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $529.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $173.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2,009.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $15.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $105.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $55,837.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.47 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $99.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,281.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,628.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $127.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,579,876.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7,102.29 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $11,703.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.29 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $20.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $90,134.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $32.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $236.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | | | | | $107.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $36.67 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $703.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $560.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $31.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $157,768.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $708.34 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $154.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $107.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $7,053.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.74 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $177.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $50,413.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.71 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $751.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $555.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $384.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $45.18 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3,454.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.91 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,308.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,316.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $152.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,061.33 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $24.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2,581.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $489.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $10,708.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.38 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $3,030.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.63 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $20,166.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $260.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | Digits on File | 1/3/2020 | BIA | | | | | $1,209.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | Number | 4/15/2021 | BIA | | | | | $31.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $104,881.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $527.88 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $121.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $20.62 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12,659.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.12 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $202.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,380.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $71.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,307.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $161.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $187.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $445.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $16.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $3,925.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $613.89 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $786.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $292.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $52,438.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.07 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $5,299.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.86 |
| Name on File | Address on File | on File | 4/15/2019 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,769.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $52.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $73.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $156.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $92.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $6,292.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.95 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,132.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $112.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $399.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $972.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12,684.05 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.19 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,083.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $104.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $5,042.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,683.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $38.58 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $92.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $446.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,231.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $3,618.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $27.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $17,207.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.39 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $7,298.32 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $5,390.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.96 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $238.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | Y | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.74 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6,230.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $225.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $111.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,134.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5,694.05 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.68 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $56.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $107.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,098.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.42 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | Y | Y | | | $179.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.97 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $12,171.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.41 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8.18 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $12,600.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.68 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $760.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,708.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $354.77 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $57.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $312.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6,706.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $24.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $103.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $118.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $5,380.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.94 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $18.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $280.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,598.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,165.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $40.80 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 2    Page 55 of 2687
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $140.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $911.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $40.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $18.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $47,915.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.74 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $20.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $265.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,623.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.49 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3,238.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,472.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $101,030.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $249.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $50.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $602.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $11,005.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.64 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1,655.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $61.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,505.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $29,229.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.75 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $34.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $65.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $168.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $16,748.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.52 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,177.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,458.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,849.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $19.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $119.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $68.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $749.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,059.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $4,029.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2,540.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $707.55 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $175.06 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $81.66 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $9,839.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.64 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,683.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $28.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,360.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $20,657.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.46 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $191.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $20.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $747.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $339.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $723.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $57.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $1,568.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2,945.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $17.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2019 | BIA | | | | | $2,848.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $72.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $1,101.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $61.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $65.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $35,570.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.98 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $744.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $125.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $313.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $431.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $16.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $23.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $25.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $751.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,800.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.15 |

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $28.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,167.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.27 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $33.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $255.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | Y | | | | $1,013.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.69 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $94.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $6,285.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.32 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $401.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $115.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,679.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2,936.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $519.44 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $52.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $145.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $929.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5,333.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5,490.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.55 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $237.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $467.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $12,708.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.35 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $29.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/4/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,064.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $299.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,731.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $5,087.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.91 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,108.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $44.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $669.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,367.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $268.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $82.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,097.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $117.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $10,683.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.45 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $51.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $115.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $8,164.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.79 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $758.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $41.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $52.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $637.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $444.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,395.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.58 |
| Name on File | Address on File | on File | 4/1/2019 | BIA | | | | | $86,585.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $135.55 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $537.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $16,186.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.69 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $36.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $265.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4,241.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $160.23 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $49.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $123.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $465.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $788.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $29,758.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.52 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $126.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $7,047.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.69 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $128.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $27.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $24.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $110.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $53.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $121.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,416.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $261.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $60.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $200.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6,799.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $28.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $38.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $524.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $19.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $26.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $67,500.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.17 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $364.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $80.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $101.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/9/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $889.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1,580.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $24.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $41.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $635.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $57.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $11,851.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.90 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $11,213.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.97 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,692.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $566.69 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $423.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.67 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $20.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,196.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,090.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $227.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.23 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $36.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $139.43 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2,352.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $3,510.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,353.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $572.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $368.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $48.21 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,340.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,832.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $115.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $11,708.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.71 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $30.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,174.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $6,444.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5,048.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $217.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $31.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $98.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $25.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $535.14 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $37.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5,926.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.76 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $536.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3,891.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $16.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $33.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $10,778.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.64 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,567.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $642.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $41.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $37.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $174,726.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $630.94 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,507.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,752.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $10,594.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $323.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $8,917.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.28 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | Y | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $13.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $29.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $842.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $326.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $51,614.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.35 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $348.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $34.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $69.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $26.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $109.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $9,914.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $36.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $80.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $364.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6,389.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $688.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $33,344.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.59 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $45.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $7,109.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.55 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $177.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $85.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $475.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,439.79 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6,183.93 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $78.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $52.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $10,201.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.54 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $45.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,778.16 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $30.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,328.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.68 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $111.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $664.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $6,070.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.80 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,230.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,588.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $42,539.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.84 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,150.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $30.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,692.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $173.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,938.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.45 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $123,052.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $228.93 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,284.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $296.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,833.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.77 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $124.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $47,644.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.97 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | Y | | $0.07 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $141,832.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $405.62 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $18.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $289,638.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,320.82 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,244.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,969.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.35 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $74.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $880.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $107.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/26/2019 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $5,378.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.93 |
| Name on File | Address on File | on File | 9/10/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $102.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,116.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $424.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,250.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6,954.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.73 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,837.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $120.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,268.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.62 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $735.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $25.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,687.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $14,520.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.35 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $541.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | Y | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $145.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $32.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $71.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $424.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $2,495.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $31.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $27,928.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.40 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $55.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $540.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,095.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $407.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $983.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3,093.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $62,802.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.06 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $84,617.73 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.53 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,905.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,006.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,858.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $61.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $27.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $122.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,129.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5,265.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $46.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $698.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $10,056.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.66 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1,849.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $686.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $149,997.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $581.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $105.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.81 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,512.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $28.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $44.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $414.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $46.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $159.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $563.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8,486.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.23 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $18,538.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $290.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $36.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,584.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.81 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5,463.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.21 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $32.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $544.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $36.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $104.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,683.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $62.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2,778.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $154.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,680.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $82.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $9,678.36 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9,229.59 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,234.19 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.74 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,280.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $333.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $1,332.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $720.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $47.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,279.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.87 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $202.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $366.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $21.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $33.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,961.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $14.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5,981.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $106.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $413.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $24.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9,329.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.08 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $51.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2019 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $402.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1,379.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $56.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $1,333.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $151.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $757.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $593.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $28.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,739.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $225.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $46.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $536.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,087.85 |

BlockFi Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $3,249.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $23.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $113.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,909.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,872.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $215.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $27,295.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.65 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6,575.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.11 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1,064.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5,333.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.82 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,307.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $72.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $50.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $30.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $33,971.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $175.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $74.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.21 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi Inc.) - Part 2    Page 72 of 2687
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $160.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $136.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $82.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $70.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $961.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17,252.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.79 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $207.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,802.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $198.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,806.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,305.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $12,567.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $24.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $138,437.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $191.45 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,214.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $412.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6,420.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.72 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $179.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,684.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $633.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $400.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $137.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $19,120.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.96 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $193.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $306.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $533.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | Y | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,827.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $35.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $532.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $226.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $396.21 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $208.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,191.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $107.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $19.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $46.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $68.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $123.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $20.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $19.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $59.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $98.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $945.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | Y | | | | $2,015.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.96 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $26.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $443.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $69.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,270.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $872.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $135.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $50.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $47.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $123.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $11,797.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.72 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $77.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $32.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,556.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12,672.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $216.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $58.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $316.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $34.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $55.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $56.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $111.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $562.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $102.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $710.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7,028.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.84 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $120.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $548.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $92.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $52.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $212.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $86.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $187.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $622.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $80.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $16.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,365.78 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $571.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $35.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $313.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $20.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $69.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $232.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,652.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $17.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $390.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $39.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3,959.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $243.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,132.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,252.85 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $74.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $403.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $194.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $535.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $17.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $113.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $630.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $156.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 7/4/2019 | BIA | | | | | $16.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $3,159.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $757.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $6,221.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4,749.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $26.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,653.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $590.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $15,180.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.17 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $229.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $2,840.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $57,813.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $36,580.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.40 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $31.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $942.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $140.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9,292.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $447.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $278.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,051.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $108.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $165.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $115.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $40.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $429.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $45.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $30.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $3,045.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $15,782.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.40 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $882.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.31 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $214.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $29.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $222.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $469.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $166.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $31.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $20,725.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.99 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $41.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $3,403.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6,438.14 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $28,869.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.80 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $710.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $298.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,223.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $555.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $289.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1,219.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,388.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.80 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $37,849.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.57 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3,868.32 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $129.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $164.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $79,286.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.60 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $22,892.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.33 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $18.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $8,505.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $46,280.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.27 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $81.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $48.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5,288.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.19 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $687.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $18,059.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.67 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $115.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,731.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $323.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $230.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $39.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $443.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $23.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $152.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,290.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $32.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $370.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $21.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $994.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $126.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5,675.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15,168.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.86 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $407.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $27,322.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.49 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $10,731.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $19.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $265.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $26,359.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.50 |
| Name on File | Address on File | on File | 6/23/2019 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $273.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $137.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,240.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,233.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $196.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $238.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $728.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $37.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $17.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $144.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,654.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $567.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $1,560.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $27.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $210.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $781.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $480.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1,362.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $492.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $27.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $30.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $531.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $175.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2,697.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $5,416.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $266.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $81.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,601.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $777.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,009.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | Y | | | | $23.74 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $25.99 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $18.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $393.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $28.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $126.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $192.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | Y | | | | $0.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $110.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $37.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | Y | | Y | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $9,846.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,290.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $16,772.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.38 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $142.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $241.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,224.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,681.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $71.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $142.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,949.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $35.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $55.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $608.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.46 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $18.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $12,372.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.69 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5,869.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $15,478.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5,993.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.81 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $648.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | Y | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,119.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $40.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11,888.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.72 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $18.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $33.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $844.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $67.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $31.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.10 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $458.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $373.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,776.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $31.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $468.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $437.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $714.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $36.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,061.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,110.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $623.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $161.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,696.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $42,021.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.88 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,301.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $4,471.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.94 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,590.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $635.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $42.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $67.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $25.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $52.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,282.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,366.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $56.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $41.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,162.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $70.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $179.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2,243.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $58.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $988.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $26.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $818.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $54.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $447.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $71.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $22.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $86.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $98.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $224.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,594.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $26.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $11,055.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.46 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $42.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $153.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $52.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.36 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $147.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $114.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $221.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,290.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $411.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $956.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $250.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $333.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5,508.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $23.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,971.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $180.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,430.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,283.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,648.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $211.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4,105.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $3,378.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,245.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,257.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $311.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,591.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $483.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $249.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $913.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $67.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,394.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $53.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $307.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,789.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.48 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $143.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $16.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,149.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $366.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $92.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $5,401.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $116.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,462.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $8,774.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $14.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $986.77 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,678.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,442.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $923.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $108.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $63.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $2,639.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.11 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $115.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $139.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,944.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $282.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $137.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $307.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12,811.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.38 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $910.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $935.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $18.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $49.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $4,343.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.49 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $1,660.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $38.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6,108.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.96 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $25.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4,065.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $945.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,335.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,768.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $258.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $56.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $17.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,149.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $16.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $27.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $44.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,066.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $530.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $40.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $868.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $107.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,224.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $108.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,173.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $168.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $721.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,144.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $521.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $848.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4,990.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.76 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $336.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $103.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $465.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $218.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $22.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $19,501.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.51 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $548.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,713.81 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $573.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $90.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,081.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $775.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $27.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $117.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $4,923.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,607.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $133.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $422.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $17.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $123.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $65.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $348.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $50.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $251.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | Y | | | | $0.33 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3,609.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.88 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2,635.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.96 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $2,122.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,448.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $529.58 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $151.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $20.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,540.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $135.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $75.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $236.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $74.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $332.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $31.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $61.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | Y | Y | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $399.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $538.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $48.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,129.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $11,057.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.24 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $779.71 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $24.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,591.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $29.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $12.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | Y | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $335.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $25.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $50.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5,035.03 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $114.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,130.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $109.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $139.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $79,334.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $505.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $762.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $11,189.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.26 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $358.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $452.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $44,896.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $190.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $14,576.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $26.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4,727.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6,125.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $937.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,450.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,674.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $104.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $27.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,498.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $79.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $52.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $48.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $264.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,337.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $60.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | Y | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $475.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $56.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $223.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $3,504.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,229.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $30.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $26.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $30.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $6,295.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.77 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5,672.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $16.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $31,520.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.80 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $120.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $548.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $110.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $1,056.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,471.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | Y | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $610.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $52,657.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $193.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $208.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $87.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $654.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $75.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,251.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $54.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1,584.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $73.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | Y | | $17.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $8,555.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.62 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $65.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $518.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $44.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,021.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $83.26 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $33.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $116.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,279.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $107.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $416.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $74.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $55.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $31,541.11 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.03 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $31.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5,888.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.29 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $955.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $114.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $40.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $1,150.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $87.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $304.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9,074.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.39 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $434.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $15.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $54.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $953.26 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 5/19/2019 | BIA | | | | | $79.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8,333.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.55 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $175.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $4,374.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,265.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $79.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $231.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $696.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $718.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $62.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | Y | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $46.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,758.22 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $70.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $42.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $107.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $2,054.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,344.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $44,170.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.81 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $45,166.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.29 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $31.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,918.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $216.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $42,142.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $234.51 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,514.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $13,238.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.50 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,712.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $63.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $21.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $595.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,870.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $73.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $49.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $121.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $323.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $919.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $39.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $699.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $974.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $150.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $117.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $73.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $389.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $319.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $63.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $957.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $8,919.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.44 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5,937.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.69 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $367.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $61.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6,684.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.86 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $16,464.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.29 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $61.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $37.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $193,446.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $865.84 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $10,564.40 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $107.68 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.49 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10,012.95 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,954.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $89.16 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.29 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $26.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2018 | BIA | | | | | $15.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $342.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $50.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $115.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $34.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,692.07 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $455.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $18.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $888.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,244.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $29,324.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.34 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $243.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | Y | | | | $1.02 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $647,100.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $988.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $50.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $244.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $11,941.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.45 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $27.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $2,843.25 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,434.23 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $66.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $16,608.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.42 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $492.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $290.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $77.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $527.92 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $35.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $14.59 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,132.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,009.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1,182.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,061.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $88.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,514.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $14.49 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $27,856.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.17 |
| Name on File | Address on File | on File | 7/4/2019 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $17,146.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.64 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,062.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $157.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,387.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $545.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $103.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $117.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $362.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $5,024.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,488.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $1,426.54 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $61.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $11,945.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.70 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7,818.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.79 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,664.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $135.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,705.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,388.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $25.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $164.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5,249.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $25.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $771.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,073.50 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $95.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,648.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $4,032.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $26.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $817.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $16,402.96 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $1,404.66 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,307.56 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $846.67 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $62.17 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.82 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,252.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $4,054.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $61.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5,316.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.55 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $19.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $8,419.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $199.81 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.24 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $20.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,426.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,642.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,746.15 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $544.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $36.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $129.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $5,336.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.82 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $204,290.55 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $681.08 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,081.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $4,554.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $86.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $93.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $578.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6,378.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.60 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1,785.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $240.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $5,633.17 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $125.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.06 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $56.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $118.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $90,626.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $288.13 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $822.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $11,372.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.20 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $33,452.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.66 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $51.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $108.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $172.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $924.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $78,450.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.93 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2,703.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,029.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,141.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2,680.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $6,736.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $178.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $7,609.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.45 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $13.21 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,341.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $78.68 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $254.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $225.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $28.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $14,160.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.35 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,435.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.14 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,100.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $360.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $71.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $5,631.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.51 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $99.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $22.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $366.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $236.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $630.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $32.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,738.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $298.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $261.14 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $108.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,395.83 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $149.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 112 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,577.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $515.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4,619.62 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2,884.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $76.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $8,383.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.39 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | Y | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1,578.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $40.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,206.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $388.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $341.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1,981.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $34.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $17,763.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.92 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $286.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $477.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $36,557.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $135.97 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $13,237.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.53 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $285.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,098.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $98.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $83.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $16,608.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.13 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1,980.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8,688.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $234.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,066.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $17,801.27 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3,331.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $174.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,935.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $19.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $542.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $5,613.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.29 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $358.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $731.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,705.90 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $305.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $88.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $435.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $444.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $161.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $21,706.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.93 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $39.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,195.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.32 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $90.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | Y | Y | | | $31.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $50,755.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $268.75 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $330.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $99.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,882.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $121.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $40.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $110.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $65.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $82.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $56,757.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $277.42 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $77.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $66.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $37.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $385.40 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $240.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $53.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $23.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6,398.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.29 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $393.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $118.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $18.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $209.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,226.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $135.52 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/8/2019 | BIA | | | | | $6,583.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.62 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $463.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $187.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,627.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $28.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $90.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $178.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $65.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $112.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $32,252.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $31.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,296.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $308.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $60.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $59.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,306.98 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $120.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $15.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $324.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $685.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,128.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $49,653.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | Y | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2,215.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $12,994.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $766.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $210.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $90.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,311.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $15,935.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.56 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $16,871.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.80 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,778.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,553.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $114.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $95.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $824.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3,116.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,837.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $29.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $36.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $350.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $27.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $488.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $274.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $822.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $223.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $107.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $14,790.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.29 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $75,983.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.72 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,189.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $662.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $16,293.38 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $6,084.43 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.68 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $46.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,003.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $61.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $4,993.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $35.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $51.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $27,024.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.09 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $249.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $116.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3,649.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $123.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $136.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $140.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $685.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $326.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,869.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $92.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $509.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $135.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $28.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $39.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $13.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $63.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $41.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $30.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $686.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $264.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $107.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | Y | | | | $28.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.16 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,802.95 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $199.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7,357.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.75 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $11,784.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.53 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,715.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,525.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $1,776.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $72.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $467.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 6/10/2019 | BIA | | | | | $834.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $76.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $2,531.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $148.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9,277.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,037.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $10,668.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.32 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $71,297.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $349.58 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $301.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,729.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7,379.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.12 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $95.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $339.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2019 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $56.12 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $492.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $602.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $20.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,107.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,393.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $25.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7,510.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.94 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $29.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6,974.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.64 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $69.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $34.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $205.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $23,593.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.47 |
| Name on File | Address on File | on File | 5/12/2019 | BIA | | | | | $33,305.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.54 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $162.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | Y | | | | $12,645.66 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $69.36 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $182.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $122.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $33.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $88.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $28.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 122 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $106.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $20,250.54 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $293.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.65 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $26.60 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $81.71 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $699.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $168,699.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $268.67 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $42.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $929.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $13,930.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.19 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $130.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $557.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $480.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $13,279.80 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $70.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $5,711.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $652.72 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $80.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,042.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,808.95 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $90.45 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $29.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $322.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,318.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $699.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $105.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5,790.12 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $2,490.43 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $414.22 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,737.58 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $48.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $147.21 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 124 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,440.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $145.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $202.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $492.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $30.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $26.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,086.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $91.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $33.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $68,196.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.05 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $111.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,066.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $72.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/26/2019 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $272.27 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $236.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,993.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $27.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1,079.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $138.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $15.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1,947.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $31.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $281.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $84.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,132.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $392.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7,793.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.75 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,158.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $26.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,338.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,149.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $121.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $143.49 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4,301.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2019 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $32.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,795.81 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,251.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $537.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $118.95 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $49.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $148.53 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $45.72 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $34.19 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | Y | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,118.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $51.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $54.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,577.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $269.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $87.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $19.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $8,594.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $33.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $275.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $24.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,511.72 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $25.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $19.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10,237.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.56 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $45.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,127.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $53,930.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $194.77 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $190.86 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $115.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8,328.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.92 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $47.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,952.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $3,345.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.64 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $26.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $483.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $212.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,764.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.47 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $81.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9,449.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.27 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $35.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1,437.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $524.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2,346.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5,336.99 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $26.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 4/4/2019 | BIA | | | | | $1,695.50 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $794.58 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $332.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18,948.94 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $53.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.54 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $45.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,303.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $150.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $3,127.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.17 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $107.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16,731.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.27 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $326.12 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $124.29 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $88.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $604.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $399.24 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $254.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $19.75 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $103.78 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $108.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $204.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16,369.81 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $7,849.99 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.77 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $109.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,640.86 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $29.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $105.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,251.99 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $109.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.06 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $574.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $408.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $65,944.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.17 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $985.53 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,617.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.09 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $7,210.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.53 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,353.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $539.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $61.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $2,097.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $25,411.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,062.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $41.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $63.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $6,860.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.75 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $320.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $106.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $136.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $61.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $23.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 131 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $11,647.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.09 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $1,431.63 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $1,128.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $26.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6,262.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $17.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $145.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,745.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,734.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $183.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $88.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,418.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $41.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3,639.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $16,789.90 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $86.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.14 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $401.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9,987.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.67 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $274.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,098.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,801.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,197.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $13.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $1,059.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $367.59 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,360.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,378.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $6,596.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9,636.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.56 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,913.86 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,325.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $927.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7,623.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.29 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,383.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $80.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $48.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $30.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $27.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $24.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $35.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $50.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $836.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $316.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $73.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $26.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $17,347.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4,672.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $692.51 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $10,330.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.91 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $439.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $34.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $4,213.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.31 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $386.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $828.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $23.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $101.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $17,050.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.94 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $79.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $21.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,786.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $72.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1,156.82 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $871.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $10,746.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.80 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $154.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $167.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,964.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $277.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,207.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $20,847.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,519.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15,568.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.55 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | Y | | | | $1.65 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $306.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $201.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,325.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,427.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $29.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,661.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $21,381.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.97 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7,419.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,228.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $43,022.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.55 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5,476.26 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $2,125.30 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,534.77 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $683.34 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $166.55 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $55.37 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $52.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $43.30 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $29.99 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $26.54 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,443.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,065.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $612.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $16,609.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.13 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $192.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $79.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $28.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $78.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $396.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,690.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,722.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,005.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $10,197.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.41 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $615.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $15,924.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.36 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $304.92 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $186.63 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | Y | | Y | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $11,773.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.55 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11,267.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $7,229.35 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $16.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.54 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $57.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $301.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1,455.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $63.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $18.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $625.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $86.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $130.81 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $65.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $105.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $507.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,288.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11,256.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.43 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $273.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9,127.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.06 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $82.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $110,550.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.79 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $57.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2022 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2022 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,832.62 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $29.52 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $309.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $81.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $991.78 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $16.28 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $241.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,251.69 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $26.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $634.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $55.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $756.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $179.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6,684.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $689.66 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $21,643.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,015.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $29,015.29 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.68 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,345.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $19.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $71.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $105.32 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $9,876.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.66 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $81.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1,928.81 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $13,491.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.17 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $5,533.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $163.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $4,174.13 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $60.32 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | Y | | $1.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $43.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $107.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $212.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9,628.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.52 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $82.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $44.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $22,695.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $48.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $32.81 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $21.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $203.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $227.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $729.21 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $20.72 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,156.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $23.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2,865.71 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,197.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/13/2019 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $11,990.35 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $196.07 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $125.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.66 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,590.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $11.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $575.84 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,092.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $27,793.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.80 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,768.85 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $118.64 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $17,504.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.11 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $24,557.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.83 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $42.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $758.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $31,567.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $154.61 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,568.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $245.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $106.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $21.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $9,509.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.53 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $394.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $23.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $97.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $7,332.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.47 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1,282.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $13,499.27 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,768.17 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $924.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.74 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,750.86 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $7,224.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $271.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.61 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $20,000.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.75 |
| Name on File | Address on File | on File | 9/12/2019 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $37.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $18.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,456.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4,784.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $18.36 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $106.61 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $680.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $133.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,019.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $353.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $8,655.47 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $3,090.65 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $152.23 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.60 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2,322.96 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $313.86 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $155.56 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $96.95 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $33.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $713.98 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,392.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.68 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4,589.49 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $114.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $846.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $464.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $24,108.58 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $161.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $108.59 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.71 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7,130.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $352.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $53.54 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,199.85 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $125.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,460.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $311.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7,886.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.87 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $551.01 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $21,128.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.16 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $139.84 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $9,175.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,636.88 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $224.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $68.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,406.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $175.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $12.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $135.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $76.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $3,171.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,140.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $12,491.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,075.65 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,075.26 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $586.42 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $577.38 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $320.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $20.53 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $17.82 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.93 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $3,115.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $102.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $16,216.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $11.65 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,263.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $30.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $64.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $68.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $299.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $6,437.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.79 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $17.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.10 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $31,344.46 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.53 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $232.15 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1,713.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $24,751.78 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $107.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.77 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $2,047.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,141.76 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $238.45 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $23,807.51 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $20,605.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,438.70 |
| Name on File | Address on File | on File | 8/10/2019 | BIA | | | | | $131.30 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.78 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $300.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,672.03 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $42.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $57.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $73.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,730.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $30.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/26/2019 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $13.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $923.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $23.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,215.39 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $81.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $573.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $4,206.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $176.79 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $87.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6,450.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.64 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3,291.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $514.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $35.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9,598.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.80 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2,936.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,058.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.85 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $84.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,649.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $33,983.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.88 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $11.53 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $37.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,882.88 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $14.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,977.47 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $110.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $832.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $376.57 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $537.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $167.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $77.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $292.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $51.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | Y | | | | $0.49 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $493.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $966.51 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $599.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4,023.65 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $16.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $127.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $98.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $675.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $342.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $30,039.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.76 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $370.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | Y | | | | $4.95 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | Y | | | | $4.12 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | Y | | | | $3.30 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | Y | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,881.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $30.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $109.89 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $63,251.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $281.77 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,658.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $51,949.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.99 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $347.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $287.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,305.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,299.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,361.21 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,206.34 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $340.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $254.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $12,381.25 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $2,327.77 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $384.89 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 4/15/2019 | BIA | Y | | | | $0.45 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.11 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $183.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $109.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $175.38 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $70.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $19,254.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.18 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $4,258.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.70 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $3,696.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $974.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3,710.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $133.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $23,696.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.25 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $45.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $283.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $373.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $305.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $43.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $52.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $112.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,146.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $394.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $54.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,794.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $498.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $107.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.45 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $532.30 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $8,296.51 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $103.44 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,179.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $45.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $23.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $306.12 |
| Name on File | Address on File | on File | 3/28/2019 | BIA | | | | | $35.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $344.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $54.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2,402.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6,062.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,070.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,868.35 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $145.70 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $56.43 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $26.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $15,441.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.67 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $689.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $810.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $36.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,646.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $64.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $980.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $44,879.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.14 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $53.45 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $276.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $578.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,740.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.87 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $388.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $349.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $28.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $79,997.89 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $58,941.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $264.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $10,750.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $13.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $62.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $113.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $86.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $776.38 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $46.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,273.99 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,411.98 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,039.17 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,334.07 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,260.87 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $90.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $43.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $641.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $6,908.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.08 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $600.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $468.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $31.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $14.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $778.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $58.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $241.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $1,191.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $377.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,256.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $10,500.26 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.41 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $153.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $115.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,799.76 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,910.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $88.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $232.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $298.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $62.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,187.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,123.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $25,285.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.19 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $117.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $45.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,474.17 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4,029.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.40 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $162.31 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $114.97 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $59.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $32.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $297.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $106.09 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $239.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $24.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,274.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.66 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $63.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $18,296.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.75 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $499.73 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | Y | | | | $0.39 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $624.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $34.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $110.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $12,701.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.22 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7,738.58 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,105.19 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $125.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $183.61 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,406.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $657.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $250.82 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $12,801.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.54 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $173.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $731.47 |
| Name on File | Address on File | on File | 6/17/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $198.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,266.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $23.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/11/2019 | BIA | | | | | $1,936.94 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $16.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $7,622.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $11,084.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.79 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $952.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $62.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $782.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $89.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $14,554.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.07 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $246.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $409.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1,328.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $539.96 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $59,238.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $306.07 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $18.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $79.23 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | Y | | Y | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $25.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $167.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $3,214.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $48,406.13 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6,333.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,272.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.24 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,031.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $68.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $6,239.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,832.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $420.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $24.28 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,726.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $105.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $353.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $110.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $29.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,784.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $25.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $131.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,669.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $29.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $3,619.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $967.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $72.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4,114.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $4,633.62 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $64.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $262.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $31.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7,761.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $275.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $469.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,508.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $236.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $832.51 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $116.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $2,650.90 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $637.48 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $67.84 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $33.22 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $132.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $84.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $62.12 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $30.70 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $3,034.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $3,568.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $26,587.36 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,598.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.33 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,317.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $500.07 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $69.67 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $57.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $24.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2,394.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $35.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $255.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $25.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $32,599.36 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $380.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.47 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4,146.86 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $64.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $54.60 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $53.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $27,786.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.27 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $3,458.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $984.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $669.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $334.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $848.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $97,748.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $458.90 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $956.27 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $273.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,483.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $127.97 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $28.25 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $18.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $436.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $50,454.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.50 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $71.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8,471.69 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,901.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,567.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $422.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1,404.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $213.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5,222.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $79.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $737.16 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $8.90 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 161 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2,628.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $857.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $168.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $21.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $576.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $541.06 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $250.33 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,251.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $6,459.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.11 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $849.73 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $39.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $11,131.75 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,673.99 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $237.18 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.22 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $138.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $106.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $84.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $87.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $71.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $5,796.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $61,027.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $296.61 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4,503.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $459.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $661.31 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $266.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $2,069.03 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $125.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $32.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $31.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $6,511.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,211.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $241.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1,309.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $55.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $77.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2,220.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $33,220.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.39 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $2,949.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $246.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,151.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7,595.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,629.96 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.93 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $101.61 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $7,436.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.86 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $207.22 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $47.50 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $39,822.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,604.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $428.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $577.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $7,354.58 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,295.96 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $909.90 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $615.69 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $169.11 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $102.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.40 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $288.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $68.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $34,091.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $175.71 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,694.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,457.33 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $849.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8,204.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.79 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | Y | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $28.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,173.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 6/10/2019 | BIA | | | | | $184.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $457.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $170.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $41.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $115.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6,324.35 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $226.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $4,471.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $231.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,276.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $16.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $6,412.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.97 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $89.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,863.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $369.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $95.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $422.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $23.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,020.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,870.35 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,803.08 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $133.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6,175.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $13.72 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $7.45 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $78,137.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $277.26 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $746.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $894.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $67.41 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $52.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $50.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $53.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $26,238.44 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $47.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.78 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $66.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $12,596.40 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.85 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $129.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $21,706.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $692.61 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $42.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.91 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $715.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9,046.83 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $265.51 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.63 |
| Name on File | Address on File | on File | 5/11/2022 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $41.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3,638.71 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $2,669.25 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,678.93 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,477.31 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $320.47 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $250.86 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $20.86 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.85 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $3,044.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.43 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $111.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6,389.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3,554.71 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $639.82 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $421.29 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $97.62 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $92.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $378.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $45.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $39,039.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.15 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $16.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $639.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $16,569.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.07 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5,475.40 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $18.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $106.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $92,694.41 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,599.33 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $85.87 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $42.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,292.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $353.32 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $49.41 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $12,520.93 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1,229.36 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $58.27 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $46.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $449.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $118.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $7,191.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.86 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $568.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6,746.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.54 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $32.72 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $2,965.51 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $4,153.76 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $33.16 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $103.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $475.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $24.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $169.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $34.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $62.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $19,097.58 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.70 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $369.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $38,664.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.25 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $18.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,199.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $407.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5,370.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $348.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $42.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,633.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $32.59 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $17,701.40 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.79 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7,884.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,273.53 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $111.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $208.64 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $16.49 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $115.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $32.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $31.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $39.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $886.85 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $22,374.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.98 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,602.26 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $23.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,221.61 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,147.40 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $24.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $5,752.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.75 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $42.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $141.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $166.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $3,621.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $3,663.79 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,134.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.79 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $348.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $130,800.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $600.89 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3,802.38 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $452.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $585.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $37.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5,664.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.16 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8,882.79 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,940.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.55 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $24,133.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $41.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $264.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,388.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $67.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $4,329.10 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $334.02 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $103.64 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | Y | | | | $2.36 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $211.78 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $38.29 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $1,513.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $25.17 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $628.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $4,921.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.62 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1,415.16 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $59,166.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $329.24 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $678.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $969.21 |
| Name on File | Address on File | on File | 4/17/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $42,889.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.52 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $12,187.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.63 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $10,620.68 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $196.20 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $31.84 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.51 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8,457.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.00 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $2,196.98 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $71.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.13 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $840.70 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2,709.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $63.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $40,487.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.44 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $117.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2019 | BIA | | | | | $91.61 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,091.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $8,853.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.34 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,696.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $12.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $939.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $83.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/23/2019 | BIA | | | | | $45.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $10,890.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.86 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,346.13 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 174 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $85.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.21 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $10,431.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $134.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7,722.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $241.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $44.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8,455.33 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2,859.33 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $450.21 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $18.86 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.73 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $213.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5,482.93 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $53.62 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $34.28 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7,131.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.92 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $46.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $68.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,189.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 4/6/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | Y | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $33.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2,432.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $516.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,655.14 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $264.67 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $65.17 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $33.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.77 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $155.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $881.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4,753.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.44 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $28,868.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.92 |
| Name on File | Address on File | on File | 3/18/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,960.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $17,855.14 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,183.93 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,163.09 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,673.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $165.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $55.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,179.47 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $262.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8,591.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,753.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7,241.83 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $5,377.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.23 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $79.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,542.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,729.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $947.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $19,076.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.15 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $321.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $219.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,649.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8,878.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.38 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $183.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $10,448.15 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.63 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4,159.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.48 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $38.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $2,401.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7,861.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.86 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $619.07 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $578.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $39.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $486.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,695.82 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $92.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $101.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $259.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $13,286.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.39 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,535.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $37,437.62 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $7,868.29 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,793.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $970.15 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $72.38 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $23.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,068.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,164.81 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $115.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $396.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $269.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $15.68 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6,004.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $106.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $17,420.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.65 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $30.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $158.10 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $46,882.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.80 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $43,937.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.68 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $136.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $107.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $811.90 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $548.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | Y | | | | $15.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $358.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $42.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,605.54 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $98.97 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $7,239.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.52 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $8,014.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.39 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $127.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1,266.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $38.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $3,493.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $874.19 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,336.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $85.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $51.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $835.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $41.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7,469.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $15.26 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $42.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $574.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $70.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $53.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $52.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3,856.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,079.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,090.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $77.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,244.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $68.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $4,106.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $235.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $4,490.29 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $357.74 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $125.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,664.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,823.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $25,436.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.93 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $27.25 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $26.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,638.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $14,020.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.98 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,729.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,236.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $118.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $293.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $343.23 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $47.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $10.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $7,886.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.51 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $847.60 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $765.89 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $901.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $17,085.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.62 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10,549.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.85 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $20,503.41 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8,963.56 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | Y | | | | $24.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,843.17 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,293.25 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,112.82 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,701.37 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $977.21 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $201.69 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $118.69 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $76.34 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $496,152.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $774.46 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $119,185.00 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $18,696.32 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7,279.44 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5,623.61 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $4,985.35 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4,930.20 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $361.83 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $80.93 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $52.99 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $21.10 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $15.82 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $308.84 |
| Name on File | Address on File | on File | 6/12/2019 | BIA | | | | | $462.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $26.35 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $19.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,795.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $27.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $480.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $23.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $31.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5,001.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.28 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $114.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,422.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $16.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,717.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $30.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,858.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,311.45 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.42 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $548.41 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1,094.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,026.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $11.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,890.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.83 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $40.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,216.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,767.04 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.29 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $27.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $90.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $21.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3,141.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $261.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $50.79 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $23.78 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,062.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $18.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $85.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $622.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,056.03 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $44.97 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $24.90 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $23.23 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $558.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $143.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $112.99 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $67.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $41.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2,963.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $164.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,565.23 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $224.09 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2,083.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $507.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $876.34 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $22.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,622.36 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $195.66 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $195.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5,962.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.69 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,371.49 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $48.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $5,278.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.37 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $7,009.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.46 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $105.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $516.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16,496.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.62 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $98.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $53,192.14 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $17,584.39 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $16,657.57 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $11,932.84 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $11,436.67 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $4,942.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,185.93 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $3,478.36 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,401.51 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3,301.62 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,564.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,069.58 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,533.43 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1,105.23 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1,018.49 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $895.87 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $799.41 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $788.80 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $549.66 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $363.57 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $149.76 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $148.52 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $134.34 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $80.14 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $53.49 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $43.11 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $14.57 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | Digits on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | Number on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | Number on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.14 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $120.08 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $422.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $45.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $834.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $23.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $117.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $922.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $571.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,376.42 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $600.08 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,423.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.07 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $562.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,480.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $599.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $127.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $232.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $143.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $12,891.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.47 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $235.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $32.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $120.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,827.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.13 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $132.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $47.26 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $18.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $405.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $14,981.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.34 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9,016.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.38 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $305.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $7,796.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.69 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $74.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $31.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $37.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,039.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $35.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $232.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $87.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,099.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,350.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,068.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $56.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $99.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $585.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $9,919.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.30 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $22.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $189.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $16,951.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $27.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $31.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5,792.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.33 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $114.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $57.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,705.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1,931.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,823.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $38.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,516.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6,841.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $928.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4,033.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,500.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,563.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $407.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4,848.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $17.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,041.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,494.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $118.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $290.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $74.74 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $20,557.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.35 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $4,264.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.71 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $19.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $53.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $436.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9,259.58 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.98 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,510.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.94 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $599.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,888.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.69 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $380.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $236.61 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,599.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $171.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $445.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $116.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $62.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $85.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 192 of 2687

Case No. 22-19361
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $849.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $281.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3,931.51 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $572.50 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $65.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16,628.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.53 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $118.76 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $150.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $330.76 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $14.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9,087.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.69 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $111.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $369.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $114.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,950.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $310.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $14,563.58 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $10,568.17 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $5,745.08 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,077.27 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1,052.92 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $864.59 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $855.69 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $541.06 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $333.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $273.98 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $172.72 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $152.51 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $122.35 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $40.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $15.96 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $12.79 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.18 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | Y | | | | $3.24 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.03 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $143.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $42,420.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.91 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $574.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1,977.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $2,629.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $16,727.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.34 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $38.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.52 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $106.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $271.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $471.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,873.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $487.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,551.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $199.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5,563.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.94 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $212.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $49.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,145.97 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $476.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $5,544.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $35.86 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $30.76 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,235.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $73.88 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $5,441.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.28 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $272.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $85.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $97.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $25,910.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.41 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,773.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4,536.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $87.50 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $62.66 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $43.91 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $38.32 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $522.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4,620.24 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $23.94 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.11 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,085.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $623.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $438.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $850.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $453.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $132.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,780.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,268.26 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,860.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,049.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $55.51 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $26.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $17.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $794.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $461.67 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $74.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $939.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $74.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $16.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $143.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,488.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $482.00 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,208.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,586.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $439.94 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $177.28 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $107.88 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $99.46 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $56.61 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $954.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $601.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $42.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $22,596.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.25 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7,649.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.98 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $44,600.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.73 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $68.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $134.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,161.65 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $36.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.47 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $4,441.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3,300.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.84 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $10,814.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.07 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $33.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $5,953.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $76,472.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.13 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $723.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.15 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $92.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $132.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $50.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $24,624.47 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $324.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.24 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $195.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8,274.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.65 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $71.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $586.25 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $173.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $22,058.44 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,029.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $81.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.93 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $29.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $844.66 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $182.65 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $283.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $152.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,381.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $287.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $31.70 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $65.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $356.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $29,607.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.68 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,852.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,257.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $928.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5,117.73 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.30 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $776.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $55.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $760.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $17,910.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.81 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,642.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $36,814.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $33,267.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,979.64 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $47,172.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.71 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $116,164.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.66 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $38.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $410.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,310.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,873.09 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $565.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,078.84 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $555.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $98.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $222.85 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $34.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $28.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $10,871.69 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $9,729.84 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4,064.17 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $54.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $46.53 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.20 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3,228.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.97 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $27.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $987.92 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $152.43 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $98.91 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $98.90 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $42.64 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $41.07 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $96.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,996.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $11,158.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.76 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $38.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $56.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $186.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $824.20 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $520.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $15,395.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.49 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2,081.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $40.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $57.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $20.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $34.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $601.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $152.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $156.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $72.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $36.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,192.86 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $3,098.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $36.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $111,399.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $199.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $228.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $59.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $80.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,021.64 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,307.26 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $531.74 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $977.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $378.77 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $15.36 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $59.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $103.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $11,034.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.87 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $57.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2,448.73 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $80.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $125.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $4,359.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $135.43 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,220.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $38.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $2,089.90 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $41.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $288.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $646.18 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $29.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $572.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,933.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $18.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $835.88 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $18.12 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3,545.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,373.81 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $15.65 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $2,324.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $66,981.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,784.10 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $77.07 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $118.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4,697.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $51.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $8,798.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.78 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.09 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 205 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $10,487.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.36 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $63.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $215.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,525.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2,849.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4,173.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $14,265.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $593.74 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $330.23 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $63.11 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.57 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,611.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,767.00 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $22.34 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7,307.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,491.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,053.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $95.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $27.99 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/5/2019 | BIA | | | | | $17.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $128.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $21.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $49.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,312.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,363.79 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $199.73 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $21.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $404.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,176.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $504.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $36,121.71 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $24,255.34 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $6,045.58 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $512.38 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $302.59 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $77.54 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $44.28 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.29 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $29.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $579.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $1,659.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $692.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $35.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,190.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $650.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $7,142.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.25 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $189.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $435.59 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $263.31 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,618.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $249.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $34.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $56.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $516.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $232.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $15.65 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1,702.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $5,601.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.42 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $215.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,921.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $111.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $16,787.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.42 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $63.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $69.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $624.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $864.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,448.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $16.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $14.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $991.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $76.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $38.94 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $29.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $26,328.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.74 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $80.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4,906.53 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,247.38 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $799.85 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $42.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $15.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $13,296.31 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,718.95 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,117.25 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $335.19 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $18.89 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.95 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $22.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $33,558.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $173.53 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,456.57 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,720.51 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $367.73 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.84 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,432.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1,354.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $23.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $40,549.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $216.77 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $86.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $29,852.80 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $219.54 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.36 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $399.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $521.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $567.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $14.11 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,183.87 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $172.90 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $1,735.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $468.47 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $53.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $670.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $824.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $321.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $51.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $41.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $134.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $467.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $80.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $144.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $3,667.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3,241.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7,416.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.50 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2,612.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.56 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $681.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 211 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $744.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3,357.95 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $150.87 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $81.63 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.64 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $61.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $627.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $67.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $20,591.65 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,643.36 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,636.62 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,018.46 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $173.68 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $122.21 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,887.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $67.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $11,259.29 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,024.66 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.61 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $112.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,066.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $6.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $564.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3,246.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.91 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $39.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $18.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $73.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $9,542.47 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,789.89 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $56.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.35 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $761.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $201.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $49.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $7,877.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $184.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,023.77 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,864.10 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | Y | | Y | | $816.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $524.15 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $228.53 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $214.76 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $106.67 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $42.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $265.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1,108.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8,480.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.69 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $1.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $36.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $240.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $103.20 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $18.91 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | Y | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $80.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $588.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $84.57 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $73.33 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $15.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $505.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $288.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $14,380.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.00 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $38.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $21,877.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.50 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $48.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $20.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $904.63 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $431.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.85 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $188.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $204.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $4,869.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,614.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $6,531.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.32 |
| Name on File | Address on File | on File | 5/1/2019 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $69.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $59.14 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $27.14 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $364.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $36,290.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $196.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,435.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,999.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | Y | | | | $0.15 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $29,268.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $671.72 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $107.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $158.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $120.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,314.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $24,774.72 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $88.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.68 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $19.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $268.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | Y | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $19.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $100,702.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $480.50 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $165.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.25 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $128.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $143.85 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $80.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $62.99 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $576.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2,932.28 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $684.41 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $50.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $8,717.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $3,615.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $377.37 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $74.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $27.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,600.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8,027.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.99 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,376.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $3,366.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,097.78 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $131.73 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | Y | | $61.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.16 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $90.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5,602.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $167.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $732.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $234.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $16,249.73 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $252.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.39 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $80.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $20.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,675.84 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $929.24 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $349.50 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $728.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $16.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $8.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $2,960.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.39 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $20,674.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.49 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $971.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $41.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $21.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $9,292.81 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,165.83 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $401.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.11 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,514.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $66.80 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $20.97 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $26,417.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.09 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $1,089.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $24.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $264.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2,862.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $744.46 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $14,542.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $691.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4,228.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2,901.19 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $269.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $879.29 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,614.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.54 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $636.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,384.73 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $31,852.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.89 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $382.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $31.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $14,033.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.50 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $37.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.09 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $21,239.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,682.09 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,136.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $170.77 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $45.75 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $744.08 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $49.63 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $18.30 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,421.47 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $723.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $44.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $5,970.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.39 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $34.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,646.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5,716.53 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.80 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | Y | | | | $85.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.23 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $30,491.78 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.40 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $58.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10,478.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.85 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $15,886.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,486.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.81 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $28.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $88.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $238.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $121.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,776.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $7,376.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $15.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $39.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $17.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $45.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $141.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5,323.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8,452.59 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5,587.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,259.34 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2,185.93 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,763.52 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,087.30 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | Y | | $34.30 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.59 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.73 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $145.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,853.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $274.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $7,019.70 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.57 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8,928.74 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7,607.51 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,426.25 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $245.60 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $109.64 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $17.83 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $16.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.67 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $130.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $55.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $30.95 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $38,927.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.78 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,415.32 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4,291.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,544.36 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $696.16 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $149.72 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $108.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $61.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $912.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $5,051.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $27.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | Y | | Y | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $7,229.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $31.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | Y | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $643.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $756.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $75.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $224.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,173.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $76.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $126.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $8,242.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.15 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $706.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $23,237.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $228.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $186.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $628.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1,878.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $16,556.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.80 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,327.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.89 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $176.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $17.54 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $2,805.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $71.68 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.41 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 224 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,847.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $55.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,824.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,215.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $736.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $128.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $58.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $943.63 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $27.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $141.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11,168.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.89 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $633.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $26.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $61.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,610.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $572.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $14,825.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.91 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $130.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4,539.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4,498.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1,123.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $16,795.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.44 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3,501.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $19.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $111.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $17.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $146.81 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $18.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $17.67 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $428.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $334.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $98.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $20.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,401.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $117.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $40.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $128.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $221.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $166.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7,719.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,279.27 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,258.90 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,063.33 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,004.32 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $923.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $118.53 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $56.74 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $23.59 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $35.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $637.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $66.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $28.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,283.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $28.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $13,635.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.14 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5,032.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $13.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,759.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,079.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $13.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $7,943.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.95 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $30.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $43,465.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.01 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $88.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $76.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $4,458.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.68 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $106.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,762.56 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,924.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | Y | Y | | | $1,109.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $6.17 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $52.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2,847.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $59.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $696.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $2,831.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $105.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $26.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $33.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,760.85 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,695.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8,068.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,127.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,449.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.05 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $14,131.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.62 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $28,561.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.40 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $232.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $44.27 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $17,136.03 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $42.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.22 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $90.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $96.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $145.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $4,219.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $572.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | Y | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,035.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $227.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $775.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $86.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $3,689.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $54.51 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $64.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $73.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $86.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $492.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $110.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | Y | | | | $0.91 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,422.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $855.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $365.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $36.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $9,213.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4,814.51 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.96 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $67.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,213.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2,450.71 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $923.95 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $89.44 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $52.98 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $43.06 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,476.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,693.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $35.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $65.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $34,807.19 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $19.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.00 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $24,883.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.47 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6,634.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.63 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $24.20 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $927.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $75.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $85.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $7,550.77 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3,077.69 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $315.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.72 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $119.48 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $17.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $521.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $15,567.70 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $321.72 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $193.31 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.93 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $8,673.92 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $23.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $389.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $51.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $24.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $276.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13,328.09 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $65.85 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.23 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.18 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $134.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,076.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.54 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $746.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,486.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $69.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $17.44 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $50.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $5,759.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.45 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $100.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $107.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $476.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $8,748.84 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,116.55 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $17.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.66 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $29,333.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.26 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $197.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $27.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $60.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,338.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,944.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $9,246.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $635.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $154.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $3,379.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.55 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $31.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $88.97 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $74.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $323.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3,558.77 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $667.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $114.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $17,109.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.48 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2,134.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $272.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9,203.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.43 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $3,095.88 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,088.65 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $330.86 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $120.36 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $18.84 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $14,022.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.39 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $28.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $23.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $129.42 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $108.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,256.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $39.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $332.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $486.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $1,897.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,582.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $459.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $966.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $150.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,804.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $47.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,952.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,031.57 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $15.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $38.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $16,652.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.23 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $68.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $4,711.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.82 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $2,458.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $21.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $89.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,709.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $19,153.42 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $11,880.94 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,438.50 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $189.37 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $32.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15.90 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.69 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $135.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $753.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $17.82 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $36.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $7,452.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.47 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $27,179.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.95 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $93.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $233.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,730.53 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $210.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $9,804.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.50 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $444.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $94.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $205.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $152.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $23,009.55 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.82 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $448.37 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $313.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $557.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10,149.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.31 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7,022.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.59 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4,412.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $55.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $20.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $15,183.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.96 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $10,534.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.62 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,655.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $311.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,153.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | Y | | $2,144.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.31 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,995.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $84.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $34.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9,865.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.60 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $6,772.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $6,314.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $58.24 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $350.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $174.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $74.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $132.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $14,478.28 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.27 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 238 of 2687

Case No. 22-19361
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $83.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,957.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $417.45 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $184.19 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,620.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $28.76 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $276.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $11,212.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.03 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $46,481.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $176.52 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,069.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7,525.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.35 |
| Name on File | Address on File | on File | 4/17/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.62 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $178.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,207.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3,379.62 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.38 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $156.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.16 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $789.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $555.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,935.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $85.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $30,882.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $7,103.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.96 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $5,696.98 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $82.32 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $40.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $225.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/21/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | Y | | | | $0.58 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $81.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5,028.31 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $75.83 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $18.16 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $115.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $279.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $217.25 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $29.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5,315.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.58 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2,228.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $40.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $2,010.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,251.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $220.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9,925.25 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $6,303.31 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $69.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $56.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $198.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $34.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $18.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $56.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10,997.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.58 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5,563.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $670.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $26,662.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.28 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $203.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,071.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $426.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $322.94 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $71.88 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $220.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $134.74 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $38,681.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.83 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $736.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6,779.70 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.99 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $5,299.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.34 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5,157.13 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $995.41 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $511.73 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $249.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.29 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $74.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,660.22 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,260.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $114.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $69.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $855.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $58.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 7/9/2019 | BIA | | | | | $9,997.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.64 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $187.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,458.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $25,425.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.53 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,341.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $12,317.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.63 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $79.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $37,784.80 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $32,334.97 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $26,596.42 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $12,827.14 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $1,896.94 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,680.97 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,155.92 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $584.98 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $323.31 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $322.57 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $171.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $55.72 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $52.81 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $26.27 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $25.98 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 7/26/2019 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.16 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $148.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $23,517.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.28 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,454.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $25.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $220.53 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $79.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,814.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $21.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $22.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $98.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $250.85 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $89.39 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $116.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $37.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,192.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,277.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $944.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,749.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $457.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14,120.42 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,752.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.57 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $349.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $501.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $22.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $18.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $11,041.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.48 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $875.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $443.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,242.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $234.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $166.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $99.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1,564.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,686.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $44.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $100.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $76.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $71.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $17.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5,584.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.37 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $120.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,076.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $46.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $97.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $180.00 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,404.89 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $575.51 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $25.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $6,069.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.84 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10,457.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $855.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $334.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $27.85 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $13.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,320.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $118.97 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $15.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $697.60 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $86.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 246 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,354.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $21.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $42.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7,802.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,552.24 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $60.55 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $19.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,464.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $153.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $15,737.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.47 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | Y | | Y | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $23,059.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | Y | | | | $405.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.08 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $33.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $122.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $76,305.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $256.26 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1,104.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $609.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $3,994.75 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $982.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,612.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,380.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $66,824.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $247.05 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $772.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $100.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $95.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $258.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $4,558.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3,768.18 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $27.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $348.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $8,667.89 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.22 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $12,869.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.61 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $40.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $90.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $43,556.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $218.33 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,885.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,674.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $108.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $64.14 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $18.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $64.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $128.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,720.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $131.73 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2,185.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $100.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $742.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $874.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,263.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $176,326.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $766.94 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $293.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,547.29 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $241.93 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,155.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22,259.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.45 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $9,914.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.08 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $21.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,351.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2,655.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $339.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $581.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $6,142.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.00 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3,237.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $74.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,000.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $24,140.25 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $795.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.38 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,414.36 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $130.79 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $18.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,198.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.12 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $21,892.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $71.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,356.37 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $642.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $27.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,959.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $139.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $885.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $89.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $19.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,886.45 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $48.24 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $147,785.48 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $411.51 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $846.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,030.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,137.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 6/27/2019 | BIA | | | | | $144.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,022.00 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,242.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $809.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $17,007.94 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.74 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $221.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $151,270.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $564.32 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6,643.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $57.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $35.29 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,608.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $217.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $451.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $135.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,496.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,460.75 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $18.14 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5,817.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,737.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,440.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $20,147.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.05 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $639.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $170.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/13/2019 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $27.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $114.09 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $49.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $421.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $282.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,988.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $979.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $70.51 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $162.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $30.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,133.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $267.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,519.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $15,906.68 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.88 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,078.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $68.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $28.30 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $177.34 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $700.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $276.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $678.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.81 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $525.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $153.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $916.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,381.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $76,204.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $410.92 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $24.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $694.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $427.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,841.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5,407.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.51 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,547.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $241.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $184.08 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $50.39 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $211.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $23,793.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.46 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $113.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,833.21 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,853.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $89.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $32.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $170.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,012.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $107.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $77,031.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $239.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $297.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $21,734.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.54 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $762.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $108.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $3,840.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $129.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $5,147.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.65 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $853.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $704.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,290.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $530.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $88.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $57.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $348.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $68.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,626.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $70.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $314.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3,934.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $109.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $454.78 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $13.65 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $43.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $2,575.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,067.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $703.20 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $46.37 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $39.43 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | Y | | Y | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $935.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $3,284.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,328.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $5,605.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $14.98 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $111.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $531.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $16,426.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.37 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $159.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $23.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $568.63 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $653.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $66.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $15,875.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.39 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9,497.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.75 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $32,799.75 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $736.96 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $291.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.46 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9,607.53 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.53 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $167.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $30,782.86 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.03 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $5,272.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $380.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,319.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $549.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $422.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,251.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $44,701.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $223.58 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $733.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,879.18 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $556.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $60.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $24.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $377.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,633.50 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $57,733.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.22 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $345.31 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $343.17 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,049.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $17,447.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5,079.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.58 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $44.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7,180.28 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.82 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $771.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $59.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $69.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,989.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2,561.49 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.25 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $17,423.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.37 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11,748.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $679.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $88.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,295.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $181.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $299.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $39.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $179.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $10,432.10 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $6,893.30 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6,027.65 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3,000.98 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,905.74 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $206.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $147.63 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $61.18 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.87 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2019 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $970.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6,139.86 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $56.44 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 7/13/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.36 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $449.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $16,547.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,403.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2,053.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $777.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,617.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,239.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3,449.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 4/29/2019 | BIA | | | | | $625.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $19,426.43 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $640.83 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.48 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $74.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $224.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2022 | BIA | | | | | $36.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $130.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $8,185.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.84 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $368.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $251.38 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.59 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $688.56 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $534.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $111.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $15,171.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $38,230.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.66 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $16,823.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.46 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $7,313.73 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $1,857.38 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $326.46 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $159.75 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $110.30 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $107,228.51 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $678.86 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $166.93 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8,901.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.44 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $29.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,617.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $77.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $42,799.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $214.94 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3,471.34 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $124.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $182.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,100.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $351.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $114.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4,583.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $748.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $116.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5,466.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $123.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $16,145.23 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.58 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $579.46 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $419.57 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $150.22 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $12.37 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $274.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,161.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $155.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $87.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $45.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $1,254.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,325.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $85.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $650.93 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $26.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $825.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $365.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $994.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,184.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $41.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $239.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $26.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $56.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $86.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11,508.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.71 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $626.91 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $574.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $75.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $263.80 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 7/12/2018 | BIA | | | | | $4,272.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $622.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $32.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $17,809.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.93 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $138.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $221.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $8,130.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.42 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $8,229.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $119.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $957.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,690.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $20.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $21.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $42.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $16,189.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.73 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $13,026.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $144.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $34.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $573.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $36.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,162.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $135.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4,503.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.06 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $100.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $609.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $467.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $219.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $3,356.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.46 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,759.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $79.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,821.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $347.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $93.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $47.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,649.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $27,159.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.81 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $3,175.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.67 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $733.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $305.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,699.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $13.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $16.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $561.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $51.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $52.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $26.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $834.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $641.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $138.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $26.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $105.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $47.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $104.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $196.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | Y | | | | $40.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,138.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $118.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $291.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $91.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $121.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,524.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $21.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $46.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $453.81 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $33.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $4,442.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.51 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $35.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $593.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $270.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $674.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,534.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $44.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,760.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | Y | | | | $4,011.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $8.13 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,239.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $155.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $89.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $935.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $137.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,802.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $82.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $405.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $63.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $3,350.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $243.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | Y | | | | $0.25 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1,021.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $482.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $108.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $1,725.43 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $136.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | Y | | $0.28 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,812.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $47.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $750.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,911.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $91.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $15,102.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.87 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $214,176.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $982.85 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $108.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,454.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.06 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $548.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $263.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $182.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $60.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $310.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $134.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,235.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $374.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $65.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,830.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $98.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $336.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $235.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,197.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3,791.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $115.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,319.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $127.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,678.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,414.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,626.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,596.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $321.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $24.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $310.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $11,355.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.17 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,787.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $555.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $343.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $52.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $36.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $368.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $358.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $20.07 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $62.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $16,210.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.19 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $876.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $38,686.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.51 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $20.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $502.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $148.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $31.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $2,862.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $19.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $33.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $154.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,579.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,824.62 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,029.65 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $226.22 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $173.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $7,756.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.37 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,639.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $16,786.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.27 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $39.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3,516.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $737.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $784.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $19.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $34.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $416.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $20.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $264.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $460.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $16.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $10,525.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.57 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $188.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $224.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $17.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,043.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,502.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,901.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $368.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $121.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,420.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $23.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $46.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8,759.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.05 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $44.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $8,003.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $33.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $27.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $521.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $102.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $698.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $20.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $23,887.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.19 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5,358.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8,389.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.78 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $24,357.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.96 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,557.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $427.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $107.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,064.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $23.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $26,350.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.33 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $301.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $972.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $151.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,186.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $43.24 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | Y | | | | $0.35 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $2,394.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $12.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,088.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $3,522.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.75 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $124,394.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $613.78 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $2,043.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $210.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $53.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,748.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $577.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,242.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $50.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $3,001.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $123.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $177.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $7.24 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $38.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $94.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $30.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $705.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $228.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $2,956.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,524.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $481.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,897.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $39.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $828.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,867.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $207.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $80.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,503.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $53.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $1,606.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $67.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,061.55 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,082.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $569.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $57.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $161.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $88.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $535.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $3,134.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $117.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $105.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $121.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $88.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,516.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.97 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $15.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $13.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $221.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $14.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $12,157.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.51 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $613.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9,486.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,393.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $51.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $17,992.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.23 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,575.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $8,792.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.99 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $9,946.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.21 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $275.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,249.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $112.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $254.61 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $215.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $80.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $162.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $60.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,218.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $77.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $179.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $46.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $22.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $44,129.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $205.62 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $32.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $242.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9,239.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.38 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $20.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $35.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $106.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,031.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $31.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $111.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $65.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $49.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $97.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,688.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $43.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $126.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $12,670.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.16 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,037.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $593.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $56.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $27.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $113.74 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/17/2019 | BIA | | | | | $2,843.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $19.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $216.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $47,562.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.10 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $4,495.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $184.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $187.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $248.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $72.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $33.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $39.97 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $24.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $46.32 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $23.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $60.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $882.21 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $27.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $112.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $149.77 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $23,446.82 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.55 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,869.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,313.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $54.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $339.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $335.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $114.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,116.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $26,238.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.66 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,146.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $26.80 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,419.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $66.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2,630.84 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,136.33 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $26.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $286.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,448.63 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $281.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $9,991.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $17.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $142.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $470.70 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $31.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $3.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,404.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $60.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $26.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $381.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $19.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $15,993.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $12,436.43 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3,881.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,122.37 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,163.81 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $37.58 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $18.44 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.94 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $296.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $118.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $19.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,809.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.63 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $413.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $63.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,913.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $588.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $23.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $42.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $112.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $950.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $34.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $117.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $105.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $106.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $37.96 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | Y | Y | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $117.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $497.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $244.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $169.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $49.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,974.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $127.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3,540.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $283.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $79.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $68.39 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $137.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $26.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $536.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $109.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $20,768.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.48 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $10,583.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.48 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $47.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3,665.59 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,795.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $18.92 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $6,101.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $182.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4,356.35 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,132.52 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $190.55 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $24.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $16.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $930.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,344.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $997.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $43.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $59.36 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,843.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $72.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $32.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $49,447.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $241.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $36.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.13 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 284 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $687.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $441.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $851.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,415.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $4,257.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.57 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $87.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $102.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $33.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $631.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $311.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $20.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,239.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $134.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $25.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $52.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2,000.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,486.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $3,699.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $54,841.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $297.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $47.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $9,608.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.22 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $48.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $89.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $118.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $697.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $29.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,111.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $59.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $21.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $531.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,193.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $854.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $180.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $205.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/18/2019 | BIA | | | | | $578.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $133.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $86.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,651.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $368.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $762.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $167.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $34.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,245.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $37.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $35.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $489.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $149.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,076.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,451.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/15/2022 | BIA | Y | Y | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $12,342.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.96 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $15.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $10,351.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.57 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $172.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $142.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $3,313.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.44 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $85.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $271.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $22.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $944.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $55.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $4,972.72 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $43.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $89.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $15,330.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.21 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $400.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,039.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,103.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $253.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,450.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $193.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $29,970.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.10 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4,489.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.70 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $335.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $21,932.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.27 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $7,065.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.20 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $35.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $245.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $54.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,025.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $166.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $985.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2,645.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $566.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $41.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $70,851.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.73 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $38.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $3,268.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $110.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $29.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $192,670.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $297.66 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.58 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9,225.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.92 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $798.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,380.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $394.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $775.74 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $138.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $153.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1,060.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $70.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $675.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $39.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,741.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $381.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $70,000.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $336.88 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $165.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,889.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,281.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $37.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,054.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $83.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $30.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $6,262.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.70 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $223.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $56.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $311.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $596.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $79.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8,830.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $111.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $196.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $754.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $18.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $23.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $14.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $24.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3,444.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.17 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $106.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4,904.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $27.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $938.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $3,221.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.92 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,374.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.80 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $67,429.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $71.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $30.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $29.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $8,271.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.35 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $112.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | Y | | | | $0.22 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/15/2019 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,378.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.43 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $734.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $42.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,584.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,555.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,960.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.54 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $72.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $546.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $528.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $597.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $231.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $18.40 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,427.36 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $578.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 292 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $79.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $33.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5,695.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,538.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.96 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,644.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $420.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,893.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $107.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,113.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $34.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $188.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $19.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $335.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $78.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $762.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $272.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $514.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $28.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $101.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $24.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $311.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $39.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $3,025.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $471.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $476.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $476.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $386.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $120.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $39.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $29.27 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $68.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $30,433.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,872.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $44,255.80 |
| Name on File | Address on File | on File | 4/19/2019 | BIA | | | | | $6,788.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.22 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $47.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $46.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $47.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $32.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $12,904.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.71 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $42,028.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.95 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $190.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $116.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $254.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5,065.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $487.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $10,674.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.33 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $21,549.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.72 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $139.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $68.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $42.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $405.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $20.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $51.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $72.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $15.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3,091.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $918.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,124.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7,228.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,415.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $65.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $42.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $47.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $61.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $152.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $8,583.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.48 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $11,743.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.73 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $240.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $31.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $393.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $196.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $935.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,937.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.45 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $282.64 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $42.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $195.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,105.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.18 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $14.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,945.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,793.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $362.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,069.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $24.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $24.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,064.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $323.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $58.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $18.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $298.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $213.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $8,534.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.25 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $522.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $32.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $19.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $983.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $17.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $896.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $740.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $104.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $67.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7,876.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.85 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $170.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,079.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $508.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $20.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $107.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $12,467.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.31 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $173.11 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $159.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $108.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $752.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,151.56 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $61.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $79,426.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $314.39 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $77.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $512.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $196.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $54.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $122.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $378.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $51.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $537.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $78.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $89.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,173.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.37 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $34.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $5.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,211.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,537.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $43.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $90.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2,977.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $63,348.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.48 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $162.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $8,212.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.95 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $6,592.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $157.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $122.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,434.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $82.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $17.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,214.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $277.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $43.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,487.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $51.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $21.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $33.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $68.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $106.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $262.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $171.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $16,896.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.60 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,527.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $57.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $761.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $856.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $6,114.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/23/2019 | BIA | | | | | $180.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $3,036.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $44.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $17.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $633.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $515.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,469.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,005.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $538.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $6,886.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $110.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $24.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9,344.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $148.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $388.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $77,644.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.80 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,788.57 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,710.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $16,836.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.47 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $219.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $64.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $22.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $27.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $31.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $89.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $125.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3,468.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $28.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $61.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 302 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6,703.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $43.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $22.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $31.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,787.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $24.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $54.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $28.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $13,920.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.31 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $13,891.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.17 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $108.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $16,837.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.69 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2,259.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $87.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/14/2019 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $22.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $132.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $179.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $703.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,606.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,345.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,309.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,191.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $6,068.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.00 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $62.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $389.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $462.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $14,580.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.54 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3,057.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,088.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $820.77 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $314.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $123.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,708.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $53.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $15,886.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $364.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $17.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $525.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,604.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,355.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.20 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,423.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $79.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.98 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2,609.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,646.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $33.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $6.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $41.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $93.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $120.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $7,970.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $85.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,029.78 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $180.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5,021.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $760.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $93.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $934.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $65.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,926.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,879.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $51.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $260.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $299.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $67.77 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $378.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $209.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $47.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $17,083.63 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,611.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1,368.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,464.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $192.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $6,915.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $814.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $321.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.54 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,127.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $141.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $863.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $71.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $916.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $42.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $143.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $89.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $117.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $65.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $17,581.84 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.66 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $135.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $19.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $640.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | Y | | | | $295.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.78 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $163.00 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $32.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $106.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,776.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7,869.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $213.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $130.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $796.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $128.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,571.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $13.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2,211.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.85 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $14.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $116,022.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $229.50 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,134.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $337.70 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $31.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $12,960.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.61 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $227.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,071.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $142.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $3,394.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $113.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $21,126.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.55 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $184.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $8,204.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.49 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $416.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $17.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $33,478.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.80 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $26,425.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.38 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $794.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $18.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $48.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $151.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $190.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | Y | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $85.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $67,363.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.28 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,617.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $20.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $8,045.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.56 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $26.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $61.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $529.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $30.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $1,291.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $3,614.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.18 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $644.87 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5,262.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $923.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $536.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $3,531.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $25,822.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,860.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,316.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $20.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $199.07 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $156.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,751.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $38.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $20.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,791.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.11 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $92.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $85.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $12,326.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.16 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $69.72 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $66.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $14.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $35.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $666.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $30,509.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.75 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $7,486.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.21 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $34.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,100.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $50.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $222.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $487.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $230.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $16.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $459.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $7,522.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.83 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $47.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $896.08 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,733.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $13,500.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.30 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $34.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1,794.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $98.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,477.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $15.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $79.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $49.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $78.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $226.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7,138.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.45 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $59.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $16.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $36,030.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.66 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $749.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $64.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $478.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4,051.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $10,940.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.54 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $65.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $305.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $435.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $33.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $42,859.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $26,374.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.00 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $109.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $654.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $4,783.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $86,389.99 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $16,089.08 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $897.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.24 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1,075.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $7,847.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.86 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $237.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $24,109.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.53 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,457.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $61.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $6.19 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $870.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $25.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $8,054.82 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $508.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.25 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,158.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.17 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $63.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $131.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,677.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,993.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4,996.25 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3,633.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.92 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,120.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $900.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $773.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $10,606.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | Y | | | | $15.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $33.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,544.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $83,228.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $333.73 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $62.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5,195.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.93 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $547.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $73.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $342.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $69.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $91.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $42.97 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $55.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $2,122.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $539.33 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $112.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,052.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $23.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $49.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5,173.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $940.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $14,239.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.14 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $67.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $82.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $865.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $562.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $111.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $340.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $78.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $191.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $22,596.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.00 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $45.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $129.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,266.55 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $61.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $30.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $109.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $28.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $53.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,764.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,836.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $58.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $392.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $114.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $234.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $81.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $69.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $57.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10,718.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.22 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $336.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $28.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6,441.41 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $51.09 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.98 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $278.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $71.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $66.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,321.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,464.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $286.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $70.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $691.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2,073.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $73,575.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,856.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $59.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $70.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $34.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,235.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $80.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $21.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,912.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $695.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $196.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $80.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $84.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $296.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $162.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $178.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/24/2019 | BIA | | | | | $168.58 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/29/2019 | BIA | | | | | $68.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $37.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $642.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $306.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9,231.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.91 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $29.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $27.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,434.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,456.68 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $22.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 6/10/2019 | BIA | | | | | $2,729.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $7,618.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $18,349.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.81 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $32.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $268.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $109.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.05 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,441.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $76.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,685.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $20.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,640.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.17 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $293.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $99.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,326.93 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $148.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $352.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $186.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $50.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $227.53 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $39.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $4,696.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $55.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $24.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $116.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $397.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $17.13 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $35.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $18,785.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.71 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $4,514.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $27,232.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $4,218.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $26.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,268.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $124.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $623.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $30.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $565.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3,794.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,904.88 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,353.14 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $129.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,519.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $73.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $1,055.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $118.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,623.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2,313.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.49 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $188.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $50.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $694.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $94.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $618.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $26.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $52.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $64.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6,264.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.84 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $8,242.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.44 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4,225.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $229.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $60.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $10,617.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $407.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $4,233.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $12.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5,264.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.24 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $23.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $207.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $171.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $211.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $16,567.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $16,575.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.22 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $105.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $719.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,082.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $10,525.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.13 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $37.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,434.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $66.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $19,799.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $58.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $969.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $163.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $40.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $191.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $452.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $40.30 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $35.37 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $11,316.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.32 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $60.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $711.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $554.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $67.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $799.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $226.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $324.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,460.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $54.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $327.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.25 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 323 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $4,596.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $50.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $527.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $208.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $497.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $61,349.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $195.42 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $851.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,060.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $70.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $331.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $44.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $173.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $150.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $108,600.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.02 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $37.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5,483.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.88 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $18.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $2,577.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $18.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $44.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $161.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $28.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $6,531.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $745.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $14.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $99.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $41.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $962.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $49.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2,861.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.82 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $532.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $15.75 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $275.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $131.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $115.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,625.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,129.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $208.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $24,803.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.59 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $69.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $48.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $48.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $23.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $111.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $56.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $403.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4,006.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.94 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16,984.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.70 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $70.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $269.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $255.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $13,000.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.46 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $716.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $816.73 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $801.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $439.51 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $348.67 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $226.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $125.72 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $60.49 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $27.67 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $14.76 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5,903.80 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $48.99 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $20.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.66 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $817.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $199.37 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $105.40 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,188.56 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $30.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $403.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $45.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $116.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $19,497.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.93 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $67.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $377.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $28.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $109.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $2,782.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $10,679.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.43 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $18.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $298.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $43.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,925.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $88.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | Y | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $88.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $36.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,572.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $57.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $19.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $384.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $3,200.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.80 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $32.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.27 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $893.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $29.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $354.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $22.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $675.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $495.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $933.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $9,537.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.22 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $2,322.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,129.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $32.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2019 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $65.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,609.87 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $3,642.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | Y | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $20.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $29.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,743.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,365.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.05 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.63 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $20.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $77.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | Y | | | | $123.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.69 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4,028.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $16,147.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.75 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $100.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $92.75 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $58.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $26.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,176.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $107.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $99.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $335.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $1,786.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $237.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $25,166.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.20 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $19.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $49.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4,289.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $486.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $76.53 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $4,856.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $72.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $433.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $66.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $202.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5,174.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $784.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,397.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $459.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $36.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,669.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,139.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $355.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $131.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $40,905.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $738.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $29.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $239.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $45,845.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.50 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $61.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $111.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $126.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,789.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $8,309.99 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $5,849.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.55 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,742.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,368.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $42.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $4,468.28 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $34.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.83 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5,059.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.60 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,724.91 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $60.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $14.57 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $27.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $69,079.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.90 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $8,358.11 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2,749.41 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $120.84 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $34.71 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $19.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.53 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $17,173.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.93 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $76.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3,563.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $988.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $183.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,856.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $262.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $175.16 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $15.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,523.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $466.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $3,597.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $482.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $2,818.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $496.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $13,162.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.37 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1,624.72 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $229.00 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $117.56 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $86.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $17,306.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7,240.22 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $15.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2,348.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $10,576.62 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $1,304.29 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $609.85 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.86 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $696.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $213.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $859.37 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $118.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $62.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $110.67 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $247.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $126.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $31,599.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $6,254.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,123.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $196.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $27.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $37.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $310.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $44.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $28.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $926.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $526.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $286.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $206.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $17,309.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.60 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | Y | | | | $6,864.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $35.06 |
| Name on File | Address on File | on File | 9/23/2018 | BIA | | | | | $2,147.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $24,998.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8,002.70 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $7,791.38 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,473.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,165.41 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,122.33 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $913.10 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $144.53 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $84.40 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $79.22 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $45.63 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $27.43 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.32 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,796.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $135.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $44,696.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.97 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2,331.15 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $105.99 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.95 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $23.09 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,578.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $985.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,839.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.32 |
| Name on File | Address on File | on File | 7/21/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $212.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $92.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $121.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,839.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.65 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $5,303.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $373.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $59.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $103.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2,340.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $152.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $80.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $508.22 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $191.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $159.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,808.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $199.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,256.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $423.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $36,661.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.72 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $38.94 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $133.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,359.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $516.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $58.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $504.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $37.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $1,180.58 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.06 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $77.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,021.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2,756.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.20 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $7,299.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $777.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $20.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,355.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $346.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $44.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $38,238.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $896.69 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $876.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $3,587.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $28.95 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,371.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,798.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $90.42 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $64.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $973.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $83.47 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $18.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,264.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $179.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $141.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $16,130.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $34.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $35.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $43,452.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,497.85 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $114.84 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $17,260.15 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10,161.74 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $7,890.53 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $5,439.26 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4,047.55 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3,709.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,429.22 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $37.70 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.21 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $19,837.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $118.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4,885.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $245.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,476.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $24.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $121.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,648.65 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8,367.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,093.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $45.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $43.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1,024.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $26.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $14.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2,787.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $403.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $632.84 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $563.37 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $99.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $103.42 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $277.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $87.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $279.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $855.20 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $18,258.18 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.17 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $98.81 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $68.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4,405.83 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5,614.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.69 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,571.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $45.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $104.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,016.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $15.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $5,022.76 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3,963.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.62 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $84.31 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $12,737.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.42 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $31.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $25.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $156.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,296.20 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,686.91 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,486.21 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $119.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,754.00 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $67.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $209.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $30,046.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.50 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $436.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.51 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,436.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $613.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,333.53 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $1,910.70 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $307.49 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $40.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $70.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $61.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $6,948.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $27,940.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $201.34 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $79.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $9,957.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.04 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $620.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9,618.03 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6,556.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $30.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,124.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $319.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2,344.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $93,333.73 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $24.29 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.72 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $53,303.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.80 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,884.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $114.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $184.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $4,094.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $439.11 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $195.67 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $73.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.93 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $764.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $492.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $59.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $17,428.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.27 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $39.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $87.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,065.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $78,115.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.67 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.65 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,486.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,498.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,782.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,309.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.65 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $44.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,254.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,976.35 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $303.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $34.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $457.89 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $28.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $257.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $26,068.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.07 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $153.41 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $113.66 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,318.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | Y | | $1.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $603.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $38,122.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,297.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11,708.50 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $935.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.68 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $58.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,541.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $19,389.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.38 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $132.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1,075.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $79.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $9,685.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.55 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $80.29 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $26.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,007.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $3,724.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $480,656.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $843.53 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $101.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $797.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $516.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $67.00 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,560.55 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $84.43 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $75.47 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $16.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $251.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $21.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $18,593.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.17 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $27,252.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.87 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $15,737.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.46 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $94,510.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $394.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4,441.43 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $618.47 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $416.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.18 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $376.82 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $242.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $73.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,504.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $27.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $19.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $21,162.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.83 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $5,820.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.96 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $348.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $510.84 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $12,821.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.44 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $717.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | Y | | Y | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11,658.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.25 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $174.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $444.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $252.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,269.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $19,616.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.78 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $21.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2,913.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $59.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $207.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3,536.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,958.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $7,462.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.99 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $23.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $17.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $100.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $75.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $37.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,092.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $309.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $25,795.19 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $22,948.91 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $2,136.41 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $72.12 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $18.66 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.74 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $655.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $11,884.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.68 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $9,685.99 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $3,872.21 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,624.96 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $917.20 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $853.73 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $779.38 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $277.82 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $179.06 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $175.43 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $174.62 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $167.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $140.67 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $82.12 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $80.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $52.57 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $28.50 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.85 |
| Name on File | Address on File | Digits on File | 12/15/2020 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | Y | | | | $16,395.36 |
| Name on File | Address on File | Number on File | 4/29/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $26.81 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $52,319.54 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.47 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11,071.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.71 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $332.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $32.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $48.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $52,956.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.45 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,974.43 |
| Name on File | Address on File | on File | 7/1/2019 | BIA | | | | | $81.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $103.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,729.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,277.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $98.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $359.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,468.45 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.46 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,520.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $16,474.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.09 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $57.39 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $15.68 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6,952.30 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $55.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.57 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $21.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,176.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,807.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $926.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $19,041.19 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $24.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.85 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $102,910.60 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | Y | Y | | | $140.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $188.43 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $430.99 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $732.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $27.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $47.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $83.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $20.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $16,716.36 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $26.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.72 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1,571.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $70,620.47 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.39 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $122.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $25.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $130.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $32.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $18.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $64.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,048.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $173.97 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $22,031.35 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.37 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $259.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,250.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $384.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $88.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $907.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $725.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $488.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $65.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3,512.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $106.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $20.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $46.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $40.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $219.50 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,197.78 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $107.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $109.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2,877.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $118.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $253.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.83 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $111.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/14/2019 | BIA | | | | | $11,453.84 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,397.20 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $281.57 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $48.84 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.41 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,562.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $34.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $312.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,900.78 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $371.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,653.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $34.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10,191.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.99 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $71.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $140.40 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $29.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $34.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $28.57 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $773.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $45.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $21.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,847.54 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $126.49 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | Y | | | | $75.25 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $37.33 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $166.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3,988.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.44 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $20,572.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.93 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $31.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $284.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,944.18 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $130.79 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $18.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $148.19 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $219.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $63.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $105.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $23,525.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.40 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,824.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $396.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $17.44 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2,157.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $51.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $118.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $64.19 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $25.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $130.47 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,762.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.68 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $579.72 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1,555.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,679.55 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $150.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,287.75 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.30 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $65.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,713.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $137.13 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $53.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $36.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $44.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $636.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2,911.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $301.93 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $26.96 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $97.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,330.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.17 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $265,626.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $21,759.97 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $122.65 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $454.00 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $368.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,563.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,648.77 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $62.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/5/2019 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $123.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $440.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6,158.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.29 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $4,978.96 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $4,068.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $19.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $929.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $168.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,808.45 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,077.23 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $103.88 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $63.78 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $40,258.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.28 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,232.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $420.50 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $240.30 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $141.55 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $269.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $529.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,984.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,337.10 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $135.17 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9,175.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.63 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,163.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $20,602.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.73 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $19.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $19,122.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $154.90 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.56 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $48.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $47.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $71.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $34,790.89 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $63.37 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.76 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $16,920.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.51 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $73.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $28,317.93 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $440.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.20 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $28,173.76 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6,226.96 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $6,072.96 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.74 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $22.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $60.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $303.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $23.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $506.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $845.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $521.08 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,814.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $37.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,553.05 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $465.12 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $168.29 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $275.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $94.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $344.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $953.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,485.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $130.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $226.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $788.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $5,947.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,509.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.80 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $52,814.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $201.55 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $579.40 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $264.79 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $23.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $39.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $178.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2,699.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $3,834.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.70 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $4,877.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.64 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $298.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $867.23 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $14.84 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $11,031.47 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.39 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,044.77 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,063.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $85.66 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $78.46 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $140.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $11,508.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $71.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1,881.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $516.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $57.16 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.03 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $36.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $103.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,186.72 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $10,513.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,820.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $22,320.81 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $54.32 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | Y | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.71 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $18.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $64.72 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $61.87 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $311.66 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,123.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $145.77 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $559.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $588.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $87.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $42.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $98.19 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8,765.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.20 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $3,820.78 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $399.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $384.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $286.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $44.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $748.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $41.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $35,262.51 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,389.84 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $130.72 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $72.86 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $32.44 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.13 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $11,480.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.92 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,019.36 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $114.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $385.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5,649.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.43 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $313,463.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $459.85 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $235.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $606.39 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $503.83 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $95.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $27.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7,088.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $195.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $158.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $301.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $49,818.70 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $476.98 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.65 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $1,858.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4,515.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $33.16 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $6,021.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,672.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,103.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $218.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $19.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,875.87 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,042.59 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $204.98 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $42.18 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $26.32 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | Y | | Y | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.46 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $349.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $422.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,409.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $197.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $352.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $105.29 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $49.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $278.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $70.32 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $44.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $24.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $506.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,201.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7,257.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,105.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $23.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $668.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $997.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $146.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $4,340.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,545.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $120.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $25.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1,402.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $15.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,375.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $32.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $87.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,187.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.06 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $377.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 367 of 2687
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $406.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $263.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $61.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $126.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $582.34 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $322.28 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $66.76 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $456.96 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $225.26 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,031.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,912.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $106.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,345.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $120.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $9,827.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.85 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $111.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4,894.21 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,812.97 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1,587.99 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $563.54 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $765.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $500.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $13,232.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $92.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $122.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6,463.93 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $30.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $354.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6,773.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.23 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $70.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $47.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $13.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $189.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $142.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $819.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $16,391.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $2,151.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.97 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $654.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $273.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,262.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.16 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $363.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $28.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22.72 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $40.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $180.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5,715.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $212.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $373.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $60.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $566.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $16,759.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.35 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $198.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $28.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $360.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $4,721.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $978.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,134.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,123.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2,312.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $629.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,599.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $629.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $85.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $13,427.41 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5,841.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.32 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $201.88 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 370 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,745.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,455.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $249.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $81.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,223.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $297.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $6,678.54 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,467.12 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $2,061.62 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,706.25 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.26 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,489.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $52.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1,369.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9,241.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.74 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $5,495.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.86 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $239.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $1,527.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $14.69 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,698.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 5/15/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2016 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $13.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,553.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $169.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3,723.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $921.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $95.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,584.83 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,060.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,050.54 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7,808.13 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3,039.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.00 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $265.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $138.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $22.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $37.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $37.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.19 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $72.09 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $486.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $669.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,302.94 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $175.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $20.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $81.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $975.45 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $5,993.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,298.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6,233.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.22 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,858.73 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,903.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $606.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,360.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,818.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $8,547.65 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.90 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $46,556.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.69 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,667.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $8,571.63 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5,471.60 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.45 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $24.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $71.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $324.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,959.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,772.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $32.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2019 | BIA | | | | | $287.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $114.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $472.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $103,853.50 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,572.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $27.61 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $426.90 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $463.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $4,089.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $75.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $524.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $385.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $512.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $152.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,472.91 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $22.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $55.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $137.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $420.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5,240.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $570.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $2,329.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,413.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $31.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $55,804.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $273.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,305.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $19,242.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.56 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $322.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6,562.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $48.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $4,068.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $5,459.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $38,678.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.60 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $94.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $23,644.44 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $377.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $81.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $683.46 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $30.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $119.21 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $118.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $73.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $479.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,774.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.72 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $819.60 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $60.49 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $18.94 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $27,436.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $95.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1,628.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6,337.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,587.77 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $631.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $30.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $20,068.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1,826.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $126.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $508.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/15/2019 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $49.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $204.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $18.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $16.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $100.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $68.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | Y | | | | $3,301.90 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $786.23 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $109.98 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $97.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $75.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $62.89 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $7.09 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $450.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $540.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $53.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $14,427.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.84 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $486.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $514.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $82.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $33.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $211.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $14,333.94 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,244.48 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,120.09 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,098.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $151.58 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.23 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,905.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $41.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5,418.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.20 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $458.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $175.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,647.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $73.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $88.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,270.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4,367.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $103.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8,522.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.75 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2,384.79 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $3,855.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.80 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $7,759.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11,136.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.91 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,391.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $114.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3,082.10 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $768.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $15.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $19.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $95.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $46.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,837.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $503.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $49.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.27 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $11,181.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.91 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $950.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $163.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | Y | | Y | | $0.35 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,846.56 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $14.83 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.83 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,449.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $250.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $20,805.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.54 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $3,208.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.81 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $77.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $98.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $67.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $82.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $27,443.81 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.22 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $427.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $19.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $47.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,353.47 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $249.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,492.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $36.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $136.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $828.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4,212.92 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $3,382.17 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $62.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2019 | BIA | | | | | $4,885.05 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,042.66 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $72,753.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $172.61 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $11,089.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.71 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,696.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.70 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $521.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $293.04 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $155.90 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $99.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $769.73 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $13.63 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $87.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,749.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $17.33 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $973.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $13,824.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.92 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $544.58 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $349.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,699.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,201.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $120.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $367.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $2,607.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $77.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $80.52 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $13.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,923.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $123.96 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $107.83 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $14,622.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.11 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $680.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $461.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,880.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $799.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $476.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6,625.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.10 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $31,299.34 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $447.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.46 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $159.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,095.95 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8,506.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.89 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $632.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $9,258.22 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $179.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.48 |
| Name on File | Address on File | on File | 3/14/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/2/2019 | BIA | | | | | $20.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $357.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.33 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $97.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $114.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $425.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $180.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5,838.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,658.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $40.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $122.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,224.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,581.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,262.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $20.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $592.93 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,278.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $143.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $20,356.37 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.60 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,476.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $26,034.23 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.24 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $53.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5,237.51 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $114.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $291.33 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $3,146.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $440.68 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5,022.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $143.64 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $41.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $412.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $27,921.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.15 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $13,074.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.99 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $241.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $149.65 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $38.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $425.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $92.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4,882.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8,140.19 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.29 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $14,486.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.25 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $29.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $7,305.36 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4,920.98 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,252.31 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $115.98 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $98.62 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $71.80 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $35.29 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.37 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,603.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $181.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $417.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,956.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $236.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8,730.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.60 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $51.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5,911.96 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.89 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $44.45 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,694.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $848.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $295.52 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $9,961.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.64 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $333.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $65.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $27.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $344.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $37.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $19,069.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.11 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $14.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $18,079.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.25 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $282.44 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | Y | Y | | | $99.76 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $4,806.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.30 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $24.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,281.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $482.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6,653.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $49.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $709.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3,348.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8,296.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $879.75 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $784.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $484.90 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,698.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $69,495.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $184.45 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $99,794.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $462.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10,952.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $13,143.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.47 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,777.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $29.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $212.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,657.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,351.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $160.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $35.21 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $194.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,171.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,226.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $105.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $39.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,881.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,749.26 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $760.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.80 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,315.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $14.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $72.50 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $24.65 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $114.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $47,661.00 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $18,948.52 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $10,432.68 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.62 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,898.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.58 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $81.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 7/11/2019 | BIA | | | | | $30,355.92 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,731.85 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $623.52 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $482.55 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $54.70 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $38.07 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $11.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $7,485.75 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $315.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.63 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,912.37 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $23,604.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.63 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $105.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $16.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $54,103.80 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $21,653.64 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $15,041.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $150.31 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $27.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.31 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $543.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $39,928.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $11,393.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.20 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $10,797.92 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $248.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $550.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $414.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $91.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $704.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $56.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $4,595.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.79 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $90.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $85.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $61.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5,126.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5,938.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $14,708.40 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.45 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.97 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,760.26 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5,570.43 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $118.23 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $22.08 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | Y | | | | $1.53 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/15/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.98 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $77.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,668.25 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5,224.70 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $3,381.37 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $2,544.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $150.69 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $38.44 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $32.92 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 3/12/2019 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.35 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $428.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.62 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.47 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $20,651.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.62 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $99.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $278.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $225.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $920.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $11,989.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.19 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $240.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3,119.16 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $51.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13,988.59 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $38.87 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,693.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $907.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $219.09 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $42.98 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $607.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6,070.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $11,508.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $11,417.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.48 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | Y | | | | $1.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $191.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,708.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $56.44 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $13.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $40,700.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $203.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,952.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $857.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,156.45 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,126.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2,727.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1,398.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6,541.38 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $140.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $18.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3,382.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.77 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $31.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $237.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $203.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,226.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $31.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $122.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $619.82 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $183.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $72.72 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $25.35 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $634.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2,351.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $225.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $231.68 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,221.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4,460.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $513.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $30,537.48 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $731.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $100.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2,596.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $37.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $22.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,083.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $79.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $173.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $18.97 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $215.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $142.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7,685.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.47 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $73.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $38.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $14.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $419.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $22.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $67.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,244.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $34.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $15,796.96 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8,253.71 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | Y | | | | $2,006.26 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $21.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.60 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,037.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $16,451.48 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $121.86 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $15.87 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $13.14 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.89 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $16,707.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.28 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $10,721.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.49 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $20.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $115,983.54 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,724.07 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $158.28 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $113.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | Y | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | Y | | | | $1.66 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $92.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $27.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $13,776.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.69 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $29.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $133.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $53.88 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $47.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $7,598.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $85.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $21.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $98.54 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $79.56 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $21.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $57.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $18,848.24 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $156.15 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.63 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $275.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $151.58 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $472.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,315.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $18.00 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $17,266.79 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $11,805.15 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 396 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $227.54 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $165.83 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $116.88 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $114.69 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $32.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.24 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,408.93 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $72.32 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $3,427.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,687.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $15.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | Y | | | | $0.25 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,323.36 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $33.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $683.80 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $114.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $943.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,610.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,245.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $12,498.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.27 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 6/14/2019 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $94.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 397 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $16,669.52 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $7,712.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $147.06 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.22 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $270.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $303.51 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5,732.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.90 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $93.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,071.86 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1,069.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $37.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $990,048.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,581.59 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $317.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $110.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $407.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $57.98 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $518.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $18.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,191.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $139.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,925.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,400.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $26,333.94 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $49.31 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.24 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $36.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $4,053.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $821.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $926.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $901.79 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $18.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $967.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $24,778.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.00 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $46.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,727.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $3,395.83 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,731.70 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $350.72 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $216.32 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $118.23 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $37.81 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $33.95 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $21.77 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.29 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,214.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,966.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.04 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $170.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $106.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3,152.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,969.57 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.96 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $652.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $27.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5,428.90 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $256.96 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,738.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $644.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $32,388.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $233.76 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $187.97 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $764.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $926.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $400.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6,225.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.37 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $289.03 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,874.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $76.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $104.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $4,600.95 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $599.16 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $199.09 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $15.70 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | Y | | Y | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.84 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14,471.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.95 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $40.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,052.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $10,064.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.03 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $180.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,616.85 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $330.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $116.98 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $31.68 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,116.93 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $950.17 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $91.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $75.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,217.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $2,862.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,275.99 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $42.76 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $18.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.67 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,733.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $107.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $4,217.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.32 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $77,555.49 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $17,737.95 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,690.87 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $28.19 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.65 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $391.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $94.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $84.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $149.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8,964.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.54 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,179.31 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,660.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $23,115.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.41 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1,947.75 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $227.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $421.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $54.82 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $48.14 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $294.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $19.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,941.46 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,265.34 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $481.82 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $111.73 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.62 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $4,402.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.58 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $94.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2,066.04 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4,135.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $16,634.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.49 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,230.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $977.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $122.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10,024.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.27 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $27.92 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $113.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $63,986.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $337.04 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $32.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.53 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $32.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $75.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3,225.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $54.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $171.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $230.60 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $14,350.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.37 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $34.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,484.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,579.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $45,162.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $225.52 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9,219.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.15 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9,245.99 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.46 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10,447.19 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $141.25 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.54 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $1,128.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $4,331.61 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $120.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $352.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $52.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $13,370.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.67 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $235.58 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $102.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,175.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,929.86 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $24.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $9,625.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.09 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5,797.02 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.99 |
| Name on File | Address on File | on File | 2/18/2019 | BIA | | | | | $189.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $163.66 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $44.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $21,252.84 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.32 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $36,842.83 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $163.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.34 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $13,026.36 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.06 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $31.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.06 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $99,727.59 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $59,460.15 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $576.05 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $463.36 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $146.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $568.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,503.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | Y | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $71.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $237.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4,507.14 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $76.22 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $41.37 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $26.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $19,289.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,077.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1,409.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $57.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,249.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $221.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $17,605.65 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.91 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $26,780.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.37 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $49.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $13,077.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.41 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $39.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $12,168.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $48.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $18.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $87.57 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $22.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $101.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3,605.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $729.36 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $542.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,294.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $34.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $9,017.87 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $36.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $10,265.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.93 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $28.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $8,333.28 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2,461.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $442.86 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $395.93 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $180.16 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $78.69 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $66.18 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $26.41 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.68 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8,093.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.20 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $5,029.64 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $587.39 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $43.57 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.28 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $62.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $286.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,128.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,547.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $37.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $50.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $220.38 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $26.27 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $15.63 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $315.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $961.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $61.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $51.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $88.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $294.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $54.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $8,608.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.66 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,354.15 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $34.14 |
| Name on File | Address on File | on File | 4/11/2019 | BIA | | | | | $15.06 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,118.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $354.69 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $89.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,717.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.26 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $427.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,197.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $35,407.87 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $16.90 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.98 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8,248.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $277.64 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $39.29 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $42.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $277.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $502.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,466.58 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $58.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4,946.86 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 5/8/2019 | BIA | | | | | $1,780.26 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $32,958.52 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,903.94 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $3,078.72 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,772.72 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,597.00 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2,402.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1,622.11 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $713.39 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $312.15 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $246.86 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $205.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $118.05 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $65.96 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $58.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $18.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $16.14 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | Y | | | | $0.69 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.59 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $174.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $305.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $14,878.23 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $12,637.83 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $12,331.90 |
| Name on File | Address on File | Number | 2/10/2021 | BIA | | | | | $6,578.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $395.12 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $232.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $130.41 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $79.13 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $62.29 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $57.08 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $40.86 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 411 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $967.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2,915.76 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $138.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $224.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $959.10 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8,884.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.41 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $58.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $47.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $20,642.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.27 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $193.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9,759.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.45 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $17.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $50.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $41.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $47.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $19.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $569.00 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $147.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $564.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $16.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $70.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $12,156.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.39 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7,411.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,204.74 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $893.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $203.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $36.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $36.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $5,620.95 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,845.22 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $1,599.93 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $58.81 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | | | | | $15.13 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $813.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,109.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $138.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3,238.83 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $544.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $174.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,702.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $32,137.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.80 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $69.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $14.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $8,661.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.39 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $33.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $517.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,780.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $4,226.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,820.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $80.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $69,274.72 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $333.58 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $51.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $148.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,274.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.65 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $108.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $384.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $108.80 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5,518.69 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,503.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,345.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $130.84 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.52 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $524.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $68.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $39.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7,923.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,803.00 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,718.17 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $640.67 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $105.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $114.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $92,977.03 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $15.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.93 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $67,728.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.85 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,402.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $411.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,505.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6,013.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.42 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $35.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $46.29 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $128.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $166.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $3,550.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $24,922.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5,483.77 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5,413.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,045.57 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,503.67 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,114.80 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $944.72 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $916.64 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $362.36 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $274.77 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $238.79 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $178.23 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $84.63 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $83.93 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $35.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.79 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $84,035.45 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $30.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.57 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,215.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $47.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $27,889.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $244.23 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $224.13 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $136.08 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $64.17 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $30.89 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $23.77 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $14.70 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.07 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $41.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $10,429.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.76 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $168.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $14.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $120.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $74.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $70,722.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $313.87 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $9,492.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7,697.55 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $445.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.61 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $139.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,036.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,512.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4,197.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.66 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $69,850.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $339.44 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3,163.66 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $223.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2,659.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $65,264.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.44 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $785.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $452.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $70,748.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.18 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $221.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,081.82 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $4,751.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $8,984.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.57 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,341.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $25,296.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.32 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,699.13 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.72 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,051.25 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $98.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $34.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,833.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $2,185.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $33.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $77.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $1,864.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $127.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $24.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $9,966.57 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5,535.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5,119.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $121.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,898.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,101.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $27,915.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.74 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $918.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,764.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.49 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $692.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $35,603.55 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $36.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.09 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $59.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $32.15 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $229.59 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,259.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $12,998.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,260.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,559.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.60 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,520.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13,073.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3,132.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.97 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $293.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,633.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $4,431.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,445.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $40,869.53 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $23,524.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.38 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $23.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $121.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $107.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,248.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $16,946.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.92 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $543.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $134.20 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11,555.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.70 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $82.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $48.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $25,853.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $31.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,208.90 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $57.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $22.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $40.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,852.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $357.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,878.00 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $872.09 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3,947.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11,184.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.85 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,862.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $36.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $320.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $105,637.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $204.15 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,600.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,452.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $177.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $15,444.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $19.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $27.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $152.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $95.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $6,337.92 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $37.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $283.30 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $27.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,097.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $335.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $353.14 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,050.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,543.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $277.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $40.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $87.54 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $4,122.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.65 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $18.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $54.90 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,487.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $152.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $21.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $364.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $21,874.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.55 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $235.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $6,841.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $967.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $811.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $716.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $41,046.65 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $201.90 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,691.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $16.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $281.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $36.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $57.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,597.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4,634.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $35.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $353.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $13.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,122.10 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $71.15 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $166.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $27,559.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.55 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10,960.57 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7,444.27 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $773.96 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $34.77 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.31 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,437.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $9,652.22 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $38.88 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.34 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $3,591.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $379.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $21.30 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $25,457.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.68 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1,594.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,274.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $20.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10,681.78 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $6,788.98 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6,144.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,974.09 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,061.16 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $640.14 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $111.82 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $91.83 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $34.39 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.27 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $31.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $67.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $41.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,581.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $111.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $360.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $218.31 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $16,591.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.10 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $232.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $293.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | Y | | Y | | $0.13 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $15,824.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.99 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $32.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $49.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $15,835.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $336.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $138.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $4,113.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $79.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $348.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $468.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $324.72 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $123.79 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $17.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $97.00 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $17.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,778.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $80.96 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $29,199.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $44.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $8,890.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.42 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $18.65 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $2,557.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3,458.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $17,046.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.16 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $22,363.34 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $16,399.60 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $8,658.66 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $8,503.58 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $115.50 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.62 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,121.46 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $36.68 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $30,099.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.18 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | Y | | | | $63.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.17 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $23.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $38.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6,277.16 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $27.52 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.52 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $34,576.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $553.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $234.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $872.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,153.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,805.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1,672.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,525.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6,052.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,294.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,872.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,156.68 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $161.60 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $96.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $34,196.43 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $6,389.80 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4,947.33 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $331.62 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $27.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.91 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $572.12 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $537.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $420.27 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $24,012.82 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $89.26 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.47 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $180.08 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $47.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5,410.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.11 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,071.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $131.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $17,894.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.21 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $73.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1,160.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $88.14 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $13.87 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,079.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $34.66 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $28.35 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $27.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $15,875.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.58 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $31.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $112.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $150.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,314.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $657.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,967.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $113.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $31.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $4,543.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $464.21 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $116.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $14.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $536.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,382.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $144.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2,862.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.93 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5,633.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.26 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $99.77 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6,639.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.32 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $276.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,290.84 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $104.66 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $323.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $405.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1,211.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2,141.24 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $408.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,076.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $468.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,188.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $156.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $30.50 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,044.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $26.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $781.55 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $714.35 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $88.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $65.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,287.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,213.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $601.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $6,019.14 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,793.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.82 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $42,013.48 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $21,068.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $186.32 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $478.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $81.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $66.23 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $32.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $25.35 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $18,954.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.90 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,788.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $23.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $20,702.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.13 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,699.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $36.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $194.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $24,166.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.94 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,105.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $59.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5,517.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,699.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $2,362.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $439.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1,321.59 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,172.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $19.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $289.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $12,691.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $711.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $63.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,001.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $569.24 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $273.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $15,288.54 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5,381.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.15 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $332.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $5,474.82 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $761.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $770.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $4,051.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $9,021.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.62 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $31,752.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.52 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $204.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $179.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $63.67 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $21.95 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $236.34 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $48.42 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $180.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $27,190.14 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $2,576.89 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,474.63 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,354.41 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,107.33 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $538.91 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $61.15 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $19.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.36 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $707.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $7,019.95 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,810.32 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $665.98 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $529.71 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $228.48 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $226.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $48.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $83.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $2,180.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $55.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $316.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $35.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,555.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $71.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,821.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $26.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $27.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $38.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $21.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $29.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $39,512.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $200.21 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,744.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.23 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $48.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $10,003.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $55.54 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,710.45 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $15.46 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,074.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $84.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9,862.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.94 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2,162.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $65.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $30.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $528.46 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6,229.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $167.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $53.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $24.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $395.54 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $38,766.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $197.73 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,607.04 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $46.16 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $90.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $90.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $8,796.94 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.29 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,827.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $47.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,343.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,370.21 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $254.90 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $181.81 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $154.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $54.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $10,866.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.35 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $788.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $346.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $32,260.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.34 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $19.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $56.24 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4,400.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $4,451.10 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,992.06 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1,259.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $27.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $13.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $57.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $30.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | Y | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $378.42 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $165.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9,392.82 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,159.18 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.48 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,133.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $119.24 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $63.09 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $47.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $25.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $28.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $50.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $17.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $51.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $45.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $437.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $322.97 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $101.87 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $17,245.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.24 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7,915.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.91 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $487.16 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,323.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $3,830.89 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.63 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,216.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $355.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1,809.63 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $232.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $55.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,408.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,827.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,207.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $144.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $736.37 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,561.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $33,081.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.70 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,459.32 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $120.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $667.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $69.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $446.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $858.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5,199.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.90 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $29,637.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.64 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $20.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $176.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $194.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $875.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,838.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $175.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/20/2019 | BIA | | | | | $28,057.43 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $4,800.43 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $63.80 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $12.16 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.98 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $294.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $13,483.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.06 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $140.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2,628.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $30.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $162.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $64.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,996.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $26.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3,080.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $761.48 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $84.50 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $124,437.99 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4,755.50 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $3,882.34 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3,485.66 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,163.70 |
| Name on File | Address on File | on File | 6/27/2019 | BIA | | | | | $1,801.95 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1,663.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $70.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $42.33 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $25.55 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $23.54 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $17.56 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $195.84 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2,939.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $19.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5,016.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 3/10/2019 | BIA | | | | | $142.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $6,714.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,814.23 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $92.78 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.27 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $184.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $115.94 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $47.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $90.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $54.58 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $176.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8,012.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $6,837.65 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $908.48 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $890.78 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $676.92 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $140.11 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $136.70 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $21.73 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.68 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $42.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $431.94 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $111.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $97.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $33.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $153.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,192.68 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $556.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $51,310.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.56 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,119.99 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $202.30 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $81.78 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,412.59 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $67,711.69 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,723.37 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,640.71 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $961.44 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $456.45 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $136.99 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $70.27 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $67.89 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $31.30 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.85 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $335.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $107.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $419.68 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $1,969.75 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $27.27 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5,418.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.15 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $48.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $168.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $30.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $284.98 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $13,272.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.53 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $551.85 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $30.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $16,450.59 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $255.99 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $15.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.95 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $875.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $11,773.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.91 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,596.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,512.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,804.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $147.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $140.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | Y | | | | $66.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.22 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $20,170.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.73 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $335.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $57.51 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,486.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $27,953.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.63 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $16,790.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.26 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,137.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $28.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $968.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5,518.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.66 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $12,162.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.52 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $423,096.73 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $30.06 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $20.74 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,923.52 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4,436.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,078.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $2,062.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $12.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,848.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $42,171.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,251.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $162.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,671.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $6,848.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $242.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $56.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | Y | | | | $1.63 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,796.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $39.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $11,904.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.84 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $81.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $469.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,954.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $40.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $13,493.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.08 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $184.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8,469.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.78 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $92.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $297.57 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $984.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $249.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $226.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $62.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $47.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $33.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4,453.58 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $124.21 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $59.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $53.34 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $23.43 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $475.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $945.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $28.49 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $45,017.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.22 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $20.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $13,496.26 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $123.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $42.24 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.35 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,523.93 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4,452.10 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.30 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $57.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4,501.80 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $581.93 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $347.61 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $5,297.82 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $104.72 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $23.46 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.48 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $144.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $21,120.95 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $8,477.72 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,622.48 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $2,328.43 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,727.12 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1,414.53 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,382.50 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,066.72 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $478.82 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $295.63 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $222.87 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $118.50 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $68.78 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $68.29 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $48.23 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $47.93 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $36.28 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $17.99 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.53 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2,965.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,435.97 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,086.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 6/6/2019 | BIA | | | | | $69,374.22 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.42 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $3,641.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $3,901.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9,926.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.86 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $4,419.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.37 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $27,643.31 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $26.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $340.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $72,870.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $349.68 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,304.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,704.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,955.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $83.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $689.40 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $52.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,814.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,198.09 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $448.98 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $416.09 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,506.76 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | Y | | Y | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,852.10 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,519.65 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,552.53 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $316.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $10,695.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $21.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $36.91 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $560.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $386.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,285.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $28.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $800.45 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $37.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $311.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,727.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $386.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,494.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $16,908.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.35 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $21.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $17.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $287.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $14,091.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.27 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,657.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.78 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $8,525.38 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5,355.72 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2,531.33 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1,923.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $6,829.35 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,386.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.24 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $192.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $25.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,314.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,152.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,151.18 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $339.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $9,506.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.90 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $80,900.53 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1,031.94 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $178.59 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,441.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.40 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $16,771.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.38 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1,474.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $42.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3,104.45 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $162.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $163.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $19.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $184.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8,417.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.66 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $903.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6,169.90 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $2,132.98 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.13 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $89.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,476.10 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $2,352.95 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $694.75 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $138.28 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $135.89 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $109.91 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $71.85 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.50 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,665.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $55.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $135.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $703.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $3,761.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.30 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $523.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $310.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $235.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $87.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $10,919.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.72 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4,857.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,003.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $331.74 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $173.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,270.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $47,992.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $201.39 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $16.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3,224.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,939.91 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,841.58 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $717.16 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $222.11 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $43.72 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $17.48 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $90.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $29.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $16.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $76.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,025.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $136.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,301.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,320.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,652.88 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $393.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9,173.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.31 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $336.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $743.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $5,349.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $570.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,775.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $13,710.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,145.75 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $837.80 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $567.94 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $544.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $338.57 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $244.24 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $72.79 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.59 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $7,245.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,938.61 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $48.49 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.33 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | Y | | Y | | $433.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.15 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $13.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $608.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,181.11 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.00 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1,497.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $22.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,233.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $4,658.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $496.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $2,566.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $41,948.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.83 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $95.80 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $850.35 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $141.52 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $349.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $6,069.50 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,155.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.64 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $607.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $97.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $567.37 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,016.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $79.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $266.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $33.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $1,884.41 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,125.18 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6,755.66 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,940.98 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13,191.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.65 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,047.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $253.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1,391.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $4,128.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $5,018.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.62 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $8,740.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.61 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,466.79 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,201.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $26.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $349.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $44.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $108.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,742.94 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $842.97 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $183.72 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $93.30 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $89.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $35.90 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $31.63 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | Y | | | | $5.59 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $645.98 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $174.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $68.89 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $18.93 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $142.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,955.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $24.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5,991.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2,182.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,227.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $5,137.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.30 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $120.50 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $76.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $7,739.87 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $905.09 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $385.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.80 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10,908.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.62 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $164.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,633.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7,298.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.27 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $58,128.15 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $14,364.80 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $205.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $279.83 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $144.53 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $16.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $26.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6,906.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,052.54 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $404.90 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $95.91 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $51.73 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $461.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10,638.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.33 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $10,545.42 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $529.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.68 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $32.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $57.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $8,781.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.23 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1,057.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $19,228.25 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2,348.03 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $574.87 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $411.05 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.97 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $606.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,855.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $109.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $37.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $19.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,384.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $12,587.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.33 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $32.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10,100.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.17 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,059.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $8,349.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.57 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $56.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4,010.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $2,067.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $4,907.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.31 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5,560.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.00 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,035.33 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $47.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $38.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $22.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $133.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $508.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $422.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $227.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $72.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $15.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,082.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $12,313.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $50.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $110.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $354.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $1,618.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $756.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $317.96 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $33.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $42.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $69.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $42.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $511.54 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $18.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $26.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7.56 |

Case 22-19361-MBK   Doc 242-1   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2   Page 462 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $28,211.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.31 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3,507.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,239.47 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $15.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $219.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9,800.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.99 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $24,665.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.51 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $570.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,383.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $144.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $29,674.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $135.24 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,831.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $687.60 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $81.39 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $76.16 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $58.43 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $36.26 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3,616.67 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $28.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $107.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $535.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3,341.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $99.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $544.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $171.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $180.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $144.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $34.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/10/2019 | BIA | | | | | $70.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,147.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $51.58 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $212.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $13.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $61.47 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $12.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $50.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $399.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $34.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,266.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,208.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $49.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $34.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $274.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $151.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $5,779.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.16 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $5,539.28 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,712.21 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.25 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $70.63 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $147.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $782.33 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $126.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $69.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $493.90 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $35.70 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $32.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $970.93 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $58.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $19.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $175.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.18 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1,377.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $17,582.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.19 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $403.69 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | Y | | Y | | $3.57 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $44.42 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,440.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,055.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,750.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $436.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $3,048.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $13,861.60 |
| Name on File | Address on File | on File | 8/20/2019 | BIA | | | | | $438.29 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $242.88 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $114.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $191.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $549.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1,255.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $215.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $26.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $42.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $55.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $8,748.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $34.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $58.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $72.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $45.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $205.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $5,543.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.83 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $108.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,016.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $514.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $78.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $177.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,146.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $122.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $164.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $152.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $452.26 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $107.32 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $25.54 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $20.91 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $63.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,714.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $111.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $972.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,764.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.67 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $29.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $184.86 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $490.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $670.41 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $218.58 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $81.63 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8,826.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.89 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $103.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $34.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $71.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $34.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $182.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $493.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5,973.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $64.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $118.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $129.67 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,653.28 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $651.26 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $77.17 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $104,858.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $550.59 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $35.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $25,942.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.37 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $27.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $878.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2,939.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $53.89 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,830.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $365.91 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $218.51 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $535.50 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $47.31 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $220.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5,442.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $847.43 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 7/25/2019 | BIA | | | | | $2,299.52 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $1,560.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,288.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12,874.71 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $2,737.59 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,622.23 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $119.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $76.73 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $37.10 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $27.00 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $16.95 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.00 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $53.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $120,530.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $184.62 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7,602.93 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,465.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,202.80 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.69 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $3,039.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $32.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $860.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $16.22 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $25,074.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.71 |
| Name on File | Address on File | on File | 8/5/2019 | BIA | | | | | $190.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6,927.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3,679.20 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,077.74 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 4/21/2019 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $249.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,850.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1,554.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $4,094.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.67 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $77.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,316.94 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.59 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,494.69 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $54.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.52 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $130.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $94,298.66 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.27 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,807.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $31.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,705.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $433.45 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $26.57 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $111.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $121.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $36.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | Y | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $53,231.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $33,801.80 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $144.29 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.55 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $36.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $13.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $27.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $442.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $147.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10,966.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.88 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $27.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4,143.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $145.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $127.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,933.61 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $3,874.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.14 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 5/12/2019 | BIA | | | | | $8.24 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $126.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $213.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $21.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $145.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $151.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $12.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $187.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $29.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $154.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $5,254.94 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $5,073.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,517.11 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,359.20 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $420.10 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $111.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $26.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $142.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/14/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,670.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $15.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $65.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $943.41 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $337.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $16.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1,358.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $303.90 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6,254.69 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $26.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $779.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,907.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $34.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $359.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.37 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8,467.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $98.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $33,654.97 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5,574.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $770.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $9,635.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,664.15 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $624.28 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.53 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $358.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $118.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $46.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $735.40 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $52.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $6,304.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.50 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,559.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $62.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $188.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $417.43 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $71.85 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $70.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $183.60 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $140.92 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $349.97 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5,959.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $122.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $573.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $76.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $83.83 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $885.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $686.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $924.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $40.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $294.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $479.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $288.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $234.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3,642.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $111.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $33,844.65 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $149.72 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $106.84 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,858.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $33.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $508.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $463.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8,621.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,063.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $283.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6,473.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,568.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,366.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.55 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $18,460.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.71 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $51.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,126.44 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $4,069.92 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,248.69 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $290.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $4,648.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $23,943.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.29 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,434.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $24,103.48 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.12 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $236.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $66,830.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.51 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $740.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $97.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $116.68 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $20,674.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $168.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.71 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $123.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $15,039.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $85.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $48.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,357.23 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $94.92 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $45.80 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,886.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $671.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $23.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $8,313.67 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $36.71 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $34,496.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.36 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $35.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $146.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,309.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $155.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $83.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $27,010.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.76 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $5,881.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3,088.12 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $48,604.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $15.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $132.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $330.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $3,413.21 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $7,322.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $28.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $503.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $18.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $527.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $8,637.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,147.94 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $47.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $508.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,537.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $559.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $361.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $48.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $894.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $19.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $211.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $2,062.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $20.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $227.44 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $36,262.50 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $72.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $184.18 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $34,305.62 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.94 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $140.82 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $1,855.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $223.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.10 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.66 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $10,574.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.84 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $50.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $4,084.67 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $64.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2019 | BIA | | | | | $47.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1,318.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $455.83 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $62.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $14,231.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.62 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $2,304.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $35.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,567.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $46,909.98 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $20.29 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.21 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $23,608.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $143.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $344.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $6,072.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.84 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $384.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $76,336.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.96 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $201.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $301.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $7,639.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.72 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $852.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $38,308.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $45,770.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $227.25 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $531.96 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $412.40 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $299.21 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $122,285.42 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $58,908.27 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $274.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $583.24 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $101.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $15,711.71 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 482 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.16 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $198.83 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.55 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $2,105.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,387.17 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $41.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $219.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5,333.80 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,247.22 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.27 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $5,109.40 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $42.39 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.93 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4,187.64 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $38.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $189.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $282.28 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $244.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $263.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $408.80 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $9,642.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.54 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $6,508.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.32 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $254.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $129,257.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $550.44 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $826.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,279.47 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12,532.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.37 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $290.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $33.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $44,487.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.54 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $45.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3,272.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $41,658.56 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $20,576.54 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $7,000.27 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4,633.46 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,646.35 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $572.46 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $365.61 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $232.29 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $202.32 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $185.99 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $145.89 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $140.61 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $129.06 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $123.76 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $119.35 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $118.61 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $106.37 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $86.51 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $66.99 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $57.95 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $54.59 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $42.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $67.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $107.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $103.76 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,981.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $5,920.19 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $2,363.17 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $76.19 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $62.82 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.39 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $68.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $22,237.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $392.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $47,569.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.09 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $1,209.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,478.21 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $121.05 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.28 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $617.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $19.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $25,048.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.03 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $577.99 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $52.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $145.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $8,501.85 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $122.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.57 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,165.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $784.60 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $42.90 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $32.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $59.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4,862.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $74,218.26 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,627.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.32 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $42,806.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $218.58 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $32.62 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $104.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $800.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,242.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $38,846.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.19 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $13,689.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.95 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $117.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $97.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $561.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,730.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.89 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $19,147.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,107.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.02 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,291.70 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,812.23 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.87 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $40.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | Y | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $33.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $133.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,600.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $980.36 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $17.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $6,907.65 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $23.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,380.89 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $908.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6,310.33 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,585.80 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $256.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.43 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $6,646.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.34 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $952.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $402.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $13,054.51 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $27.39 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4,775.76 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $997.46 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $616.72 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $33,391.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $154.14 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $241.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $109.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8,281.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.57 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $16.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $45.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $67.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $25,623.13 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2,676.48 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,102.39 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $95.70 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.84 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6,651.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $46,895.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.57 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3,460.21 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,357.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | Digits on File | 2/4/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | Number | 2/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $289.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $84.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $4,315.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $18.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $139.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $2,263.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $39.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $21.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6,583.32 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $271.99 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.27 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $229.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14,128.65 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9,572.06 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.41 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | Y | | | | $207.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.08 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $33.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,309.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $213.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,928.81 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $18.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $32,823.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $45,021.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.35 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $44.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $1,666.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $192.84 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $413.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $24,399.84 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $987.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.83 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $534.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $44,865.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $216.32 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,194.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $249.39 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $813.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.88 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8,158.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.84 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,380.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $307.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $781.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $85.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $16.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $623.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | Y | | Y | | $0.20 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $25.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,249.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $23,372.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.20 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $209.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $63.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $127.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $79.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,698.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,160.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $20,312.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $682.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $145.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $62.64 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,908.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $88.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $16.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $32.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $116.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $56.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,584.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | Y | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $152.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $925.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | Y | Y | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $12.84 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/20/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $54.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,187.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5,155.70 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,013.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $203.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $389.73 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $174.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2,829.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,783.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $6,242.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $111.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,242.97 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3,082.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $654.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $38.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $5,790.69 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $21,851.63 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $51.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $26.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,997.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $14,198.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,119.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,669.77 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,656.95 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $813.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $229.45 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $166.51 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $98.90 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $56.27 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.41 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $35,915.20 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $30,214.24 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $8,196.00 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $87.78 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $43.24 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.51 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $9,476.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.38 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $13,985.82 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.67 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $118.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $215.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,024.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $66.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $31,852.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,642.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $747.72 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 494 of 2687
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | Y | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4,964.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.55 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $325.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $20,104.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.91 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $214.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $21.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $13.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $101.31 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $49.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $920.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $630.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $218.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $20,007.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.76 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,864.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $27.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $5,128.98 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $193.30 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $47.37 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $18.94 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.63 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,864.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8,156.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.64 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $816.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $53,689.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $263.73 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $225.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $109.93 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $501.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10,053.32 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $6,934.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,191.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,626.59 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,994.55 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $391.34 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $191.71 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $73.93 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.72 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $116.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,695.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $99.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $32.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,320.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,153.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.00 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $148.06 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $51.72 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $37.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $88.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $175.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $185.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $8,293.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.57 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $119.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $7,154.26 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,928.25 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $703.61 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $18.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $49.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $90.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $782.94 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $285.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,106.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $15.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $986.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $38,340.85 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2,605.81 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.20 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $62.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $163.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $55,713.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.81 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $25.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,474.71 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $845.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $728.21 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $609.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4,911.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.32 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $50.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,280.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $279.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $337.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $44,744.36 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.93 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $72.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $65.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $116,776.53 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $62,409.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $468.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $101.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $26.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $203.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $111.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $23.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $384.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,511.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 8/19/2019 | BIA | | | | | $20,110.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.37 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $167.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3,606.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.84 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $29.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $29.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $158.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,044.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $559.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $2,384.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,536.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,529.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,211.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,632.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $222.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,355.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $21.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $59.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5,367.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $391.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $5,199.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $97.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $64.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $153,859.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $237.84 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $44,218.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.13 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $56,618.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.35 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $960.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $10,521.97 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $75.09 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $35.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $42.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $25.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $10,654.31 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.29 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1,928.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $17,757.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $185.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $74.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $98.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3,479.99 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $920.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $259.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,880.92 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $281.44 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $52.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $597.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,946.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,979.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $371.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $73.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $573.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $45.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $71.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $84.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $794.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $59.89 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 501 of 2687
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $915.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $331.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $40.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4,795.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16,755.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.35 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $566.83 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $278.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,785.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $14,734.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.00 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $12,220.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.00 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $79.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $396.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,995.36 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $626.65 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $21.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $32.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $33.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $359.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $3,540.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.62 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | Y | | | | $4.78 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $412.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $284.31 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,538.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | Y | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $74.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $115.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $34,817.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.37 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,150.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8,169.58 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $14.47 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.40 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,695.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $308.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $3,003.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $11.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $47.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $19.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $199.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $122.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2,678.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $33,275.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.10 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $27,479.30 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,663.41 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $501.87 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $20.32 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $17.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.41 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $378.30 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $37,984.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.63 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $616.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $27.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,278.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,920.66 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $33.64 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $563.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4,899.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.64 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $32,715.58 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $76.20 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $50.91 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.66 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $111.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,835.87 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $832.86 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.77 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $14.42 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8,102.68 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $179.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.20 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $325.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $118.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $290.83 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $4,495.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $30.45 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $107.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $12,686.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.59 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $131.52 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $347.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $183.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.28 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2,390.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $252.73 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $27.51 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,729.21 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $32.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $628.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $85.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $114.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $396.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $24.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $19,056.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $108.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $19,803.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,989.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $11,669.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.56 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $82.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,658.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $6,007.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $28.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,577.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.89 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $10,629.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.43 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $3,408.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $14.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $13,551.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.53 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $8,617.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5,635.34 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $620.73 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $269.89 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $228.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $693.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,488.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,346.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $54,515.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $557.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $45.63 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $369.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $232.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $34,108.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.60 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $171.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $7,202.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.28 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,050.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $353.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $244.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $209.81 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $33.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $518.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $17.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $8,734.68 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | Y | | | | $1,791.73 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,649.96 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $348.43 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $185.35 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $120.69 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.16 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,627.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $7,030.46 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,434.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.85 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4,334.80 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $44.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $592.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $35.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $21,398.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,442.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $63,304.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.34 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $15,441.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.10 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $54.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,714.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $35.98 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,226.07 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.73 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,079.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1,294.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $335.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6,080.95 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5,019.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.11 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,056.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $80,216.36 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $890.34 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $272.09 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $256.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $107.20 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $84.79 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $39.17 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $34.69 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $18.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.99 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $531.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,995.50 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $164.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | Y | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $7,256.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.96 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,128.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,833.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $12,943.12 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,933.67 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,023.69 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $249.95 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $166.50 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $29.27 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $28.44 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $15.61 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.50 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2,141.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $318.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $100.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $114.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $155.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $16,318.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.53 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $171.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $73.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $553.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,250.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $27,148.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $25.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $25.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $1,483.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $21.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $96.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,931.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 6/6/2019 | BIA | | | | | $59,640.39 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $227.97 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $18.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $281.10 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | Y | Y | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,014.65 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.91 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $302.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $210.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $20.80 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3,141.36 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $361.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $283.12 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $15.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $420.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $264.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $32.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,967.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.78 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $25,681.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.73 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $8,578.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $29.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $11.13 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 5/12/2019 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $11,439.84 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,185.77 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $339.37 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $69.12 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.18 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1,347.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $951.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $67.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $53.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $870.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $336.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $50.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $32.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $23.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1,044.82 |
| Name on File | Address on File | on File | 7/25/2019 | BIA | | | | | $650.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $61.42 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $28,713.74 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $855.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $649.47 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.55 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2,773.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $23,634.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.84 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,229.87 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,918.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $17,706.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.70 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $366.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $9,152.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4,020.72 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,045.86 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.34 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $61.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $24,047.49 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $12,625.91 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $479.56 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $457.27 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $354.77 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.74 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $13,413.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $102,785.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $200.46 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $8,209.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.70 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,487.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.62 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2019 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $15,504.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,146.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,987.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $15.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $95,276.56 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,137.00 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $473.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $38,596.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.93 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $37.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $127.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $94.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $33,246.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $171.97 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $11,035.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.74 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $16,622.46 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3,349.44 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.18 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $254,691.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,233.87 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $48.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $390.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3,584.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $26.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $13,134.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.56 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $25.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1,456.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $446.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $329.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $93.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,801.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $14,742.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.48 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2,579.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.77 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $10,969.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $28.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $41.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $266.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $191.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | Y | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $396.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5,107.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.97 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $40.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $70.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $470.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,011.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $254.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,945.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $717.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $284,977.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,180.55 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $4,527.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $29.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $327.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,572.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $262.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4,746.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $25,792.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.12 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10,696.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,041.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 516 of 2687
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2,677.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $160.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $498.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $18.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $111.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,213.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $100.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $588.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $598.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $172.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $2,057.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $442.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $40.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $10,414.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $10,983.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.60 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $456.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $28.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $596.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,507.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $287.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $229.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,297.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $38.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $98.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $12.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $9,822.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.60 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $49.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $7,130.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.61 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $19.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $110.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $17.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $41.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.68 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $239.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13,708.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $157.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $132.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,189.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,342.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.21 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $527.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $17.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $60.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $9,184.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $37.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,791.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | Y | | | | $0.47 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $6,447.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.71 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $144.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $53.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $60.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6,931.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.83 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,283.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.65 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,691.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $112.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,173.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $595.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $54.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $1,008.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $76.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $950.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $17,599.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.73 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $443.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $5,646.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,126.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $19.40 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $116.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $67.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $13.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $177.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $131.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1,184.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $31.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $604.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $10,930.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $143.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $640.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $52.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8,700.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.38 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $477.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $864.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $57.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $38.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $44,291.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $220.40 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $30.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1,727.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $375.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $33,398.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.68 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,187.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.24 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $1,307.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $38.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $116.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $106.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $64.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $848.03 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,205.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $26.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,467.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $70.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $24.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $73.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,239.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,093.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $169.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $134.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.25 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $682.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | Y | | $0.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,530.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $126,286.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $557.25 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $64.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $368.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $267.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $13,391.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $608.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $64.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $19,652.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3,867.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $368.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $435.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $61.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $214.39 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $48.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $130.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $557.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $17.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $244.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $104.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,094.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $492.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $41,935.97 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,546.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.86 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $201.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $17.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $580.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $204.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,007.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $413.82 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,569.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $17,330.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.33 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $20.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $520.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $196.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $10,005.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.00 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,377.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $868.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $30,204.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $175.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,625.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $105.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $27.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $15.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $515.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $26,774.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3,072.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $207.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $14,833.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.35 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $348.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $185.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,193.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $376.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $738.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $514.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $142.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $553.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,113.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $644.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $913.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $28.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $57.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6,576.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $32.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $21.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $21,517.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.58 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $56.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,635.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $106.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4,448.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5,012.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $17.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $8,637.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.06 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,949.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $13,409.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.61 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $144.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $556.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $67.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $313.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $63.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $321.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $112.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $143.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $759.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $19.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | Y | | | | $33.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.11 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $15.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $37.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,531.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $79.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $278.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16,532.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5,690.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.55 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.82 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $112.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $731.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/27/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $20.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $115.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $194.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $6,884.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.23 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $23.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $115.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $296.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $42.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,827.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $21,479.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.31 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $33,280.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.98 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $952.91 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $126.94 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $21,905.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $9,141.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.84 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $36.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,627.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $8,584.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,240.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $586.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $65,594.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $325.89 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,741.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $26.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $324.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $18.61 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $15.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $632.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,057.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $23.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $376.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $13.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,414.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $75.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5,799.88 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $26.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $207.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $107.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,939.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $52,899.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.45 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $213.44 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $109.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.84 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $18.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,607.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $62.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $7,540.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.30 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,342.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $50.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,592.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $347.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $110.61 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 530 of 2687
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $228.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $55.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $112.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3,034.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $277.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,681.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $236.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2,738.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $101.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $12,582.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $67.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $42.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $115.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $206.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,477.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $699.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,824.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $156.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $804.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | Y | | | | $845.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.51 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,411.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.31 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $450.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $57,839.07 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,666.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $282.32 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $13,756.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.25 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $22.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $111.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $427.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $20.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $145.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,680.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $1,203.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $42.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,806.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $24.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,089.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $20.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $140.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $26.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $9,154.79 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.80 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $16,934.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.61 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $13.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $221.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $983.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $79.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $14,436.98 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,172.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.33 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4,018.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $71.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $18.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $33,079.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.91 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $490.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $15,158.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.83 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $395.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $25.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1,640.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $260.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $645.61 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $175.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $17.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $17,493.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $61.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | Y | | | | $128,236.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $556.74 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $301.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.80 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $475.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $78.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $485.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,938.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,057.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2,401.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9,260.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $103.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $9,106.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.59 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $33.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $19,065.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.89 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $20.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $18.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $23,280.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.41 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $15.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $294.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $68.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $23.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $13,128.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.98 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,071.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $89.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $392.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $13.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $2,485.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $214.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9,854.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.70 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $113.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $238.70 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $27.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $345.12 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $31.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $40.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $17,663.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.80 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $189.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $98.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $35.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $461.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $36.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $43.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $160.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,198.93 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $51.78 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $22.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $33.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $59.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,904.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $644.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,564.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,169.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,578.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $38.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $25.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,359.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $1,313.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,817.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $50.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | Y | | $1.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | Y | | | | $6.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $262.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,009.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $101.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | Y | | Y | | $0.67 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,658.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $82.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $407.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $65.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $5,544.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.95 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $3,071.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,469.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $642.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $24.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $154.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $5,060.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $49.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $318.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $461.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1,619.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,138.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $344.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $405.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $600.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $15.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,330.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,225.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.38 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $17.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $22.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $34.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $36.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $24.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $999.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,105.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $59,405.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.04 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $548.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $58.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $233.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7,888.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.31 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $37.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $979.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $23.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $147.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $621.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5,946.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $55.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $239.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $124.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $2,410.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,393.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $78.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $504.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $127.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $176.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $45.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $773.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $31.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $23.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $306.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $785.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $106.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $99.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $74.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $6,554.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.31 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $28,831.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.50 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $332.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $169.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $7,472.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $49,959.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.65 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $114.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $147.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | Y | | | | $85.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.47 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $254.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $10,032.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $63.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $27.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $58.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4,322.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.04 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,650.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $143.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,277.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.61 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $12,876.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.57 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $37.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $466.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $286.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $164.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $319.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $298.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,710.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,482.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,001.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $46.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $49.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $423.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $15.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $116.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $43.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $571.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $22,526.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $62.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $279.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,060.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | Y | | | | $1.27 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $27.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $208.49 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $41.48 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1,024.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $54.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $148.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.77 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5,094.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.35 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $16,491.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.73 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $108.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,197.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $352.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4,136.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2,563.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $55.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $362.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $24,967.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.78 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $11,189.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.36 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $745.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $31.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12,502.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.72 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $218.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $23.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $29.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $105.87 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $10,637.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.45 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,182.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $126.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $312.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $662.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $459.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $127.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $537.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $934.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $36.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $35.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $117.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $44.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3,801.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5,594.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,081.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $178.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $10,552.26 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 542 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.95 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5,745.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.86 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $59.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $13.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | Y | | | | $17,835.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $91.25 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $238.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $115.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $407.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,128.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $364.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5,158.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $144.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,093.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $14.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $12,783.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $486.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $97.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $17,560.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.32 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $218.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,560.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5,697.18 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $16.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $43.82 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $19.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1,469.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $3,762.07 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $570.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $149.94 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $8,349.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.57 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $34.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $83,294.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $323.20 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $232.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $172.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $71.73 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $45.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,134.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $192.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | Y | | Y | | $428.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.13 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $4,807.63 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $265.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $91.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $75.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $26.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,503.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8,955.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.69 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $36.93 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $13,931.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.94 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,644.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $288.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4,227.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,242.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,095.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $290.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $2,288.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $125.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $687.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,339.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $6,495.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.90 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $27.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $15.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $12,272.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.83 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $541.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $348.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,864.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | Y | Y | | | $71.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.19 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $119.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $110.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $93.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,283.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,067.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $154.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $784.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $5,030.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.29 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4,685.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $16.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $42,294.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $212.74 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $68.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $53.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $518.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $441.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | Y | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $83.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $107.76 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $20.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $34.18 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,392.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2,165.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,652.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $32,660.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $158.35 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,524.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $194.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $115.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $16.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $133.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $438.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $8,484.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.62 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $120.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $541.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $301.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $30.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $167.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $237.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $5,528.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/26/2021 | BIA | Y | | | | $8,129.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $14.50 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $2,111.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $170.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $5,468.57 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $517.12 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.43 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | Y | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $109.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,073.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $110.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $96.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $917.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $229.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $11,876.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.22 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | Y | | | | $252.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.40 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $274.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,044.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $77.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1,294.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $419.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $49.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $702.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $53.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $19.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,314.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.88 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $424.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $31.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $93.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/7/2021 | BIA | Y | | | | $52.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.21 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $231.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | Y | | | | $0.73 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $82.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2,375.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $29.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1,840.22 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $585.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $148.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $44.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17,032.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.45 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $50,900.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $246.45 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.52 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $50.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $661.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $370.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $40.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $224.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $459.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $525.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $28,635.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.31 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $190.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $78.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $397.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6,051.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,586.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,994.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.17 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $20.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $342.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $16,034.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.30 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $59.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $113,996.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $555.46 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $349.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,802.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,087.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,393.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.87 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $42.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $24,511.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.24 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $193.41 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | Y | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1,903.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $4,283.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.78 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $21.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.42 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $402.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,059.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.51 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $5,494.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.57 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $424.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $339.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $419.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $721.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $115.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $49.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $315.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,041.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $17,245.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.85 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $206.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,050.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $75.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $137.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $423.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $20.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $74.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $79.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $329.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $74.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $677.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $534.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $389.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $20.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $159.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $23.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $128.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $2,499.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8,889.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1,088.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $22,802.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.15 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $49.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $79.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $904.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $64.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $274.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $15.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,110.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $71.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $160,583.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $246.02 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5,982.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.66 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $127.21 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $452.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $7,210.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.49 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $52.78 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,910.53 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,469.80 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $124.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $116.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $10,547.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.69 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $23.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $40.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15,602.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.58 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,099.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | Y | | | | $0.73 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $61.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10,395.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.19 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $357.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,179.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $102.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $988.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $33.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $176.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $487.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $3,155.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $158,641.16 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $14,800.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $306.96 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,064.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,398.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.68 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,358.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $4,018.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $214.90 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $39.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $30.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $70.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,112.84 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $107.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $124.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $44.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $133.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $14,806.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.08 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $201.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $21,045.43 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.89 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3,611.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $887.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $227.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $4,336.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,823.22 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $10,209.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.75 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $5,486.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.53 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $228.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $402.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $243.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $12,100.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.30 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $29,975.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.62 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8,080.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $519.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $76.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $72.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,504.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,355.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $52.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $174.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $223.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $220.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $48,135.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.76 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $37.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $686.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $5,500.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.61 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $161.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $19.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $54.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $2,781.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,749.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $40,235.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.33 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $96.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $223.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $334.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $32,072.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $166.73 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,400.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $125.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $182.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $365.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $26,695.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.10 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $8,480.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.66 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,559.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $6,424.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $10,837.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.76 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,132.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $14.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $80.27 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 555 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $77.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8,391.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.44 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $98.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $381.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $113.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $77.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,666.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,360.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $492.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $300.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,771.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.26 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,052.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5,807.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.66 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,737.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | Y | | | | $29.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,468.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $37.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,079.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.24 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $838.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $4,614.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $2,389.17 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $62.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $244.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $402.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $105.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $24.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $606.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11,980.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $34.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | Y | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $27.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $74.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $32,176.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.78 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.81 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $114.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $281.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $39.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $67.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $138.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $300.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $201.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,987.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9,532.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $267.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $21.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $134.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $46.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/8/2019 | BIA | | | | | $63.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5,910.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.92 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $28.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,980.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $822.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $115.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $164.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $158.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $387.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $356.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,768.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3,467.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $39.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,769.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $19.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $29.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $31,784.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.65 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $26.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $52.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $277.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $56.14 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $544.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,678.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,262.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $98.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $21.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,443.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,582.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,743.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $10,573.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $864.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $143.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $20.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $13,140.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.84 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $39.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,922.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $158.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $173.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $17,361.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.36 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $482.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2,344.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $276.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $17.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $76.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $24.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $94.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $52,792.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $259.71 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $166.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $10,190.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.29 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $16.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $25.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $35.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $55.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $52.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $196.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $182.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $13.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $23.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $484.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | Y | | | | $0.31 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $54.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $93.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $605.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1.89 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $27.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,500.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $61.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $85.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $11,257.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.60 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $56.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $230.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $63.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $39.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $1,238.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $93.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $35.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $29.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $116.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $984.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $16.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $53.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2,280.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $228.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,728.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $106.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10,279.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,824.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $117.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $673.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,315.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $58.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $18,729.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.54 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $1,118.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $173.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $571.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $214.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $810.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,766.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $376.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $78.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $126.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $977.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,012.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $828.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $35.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $151.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,359.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $42.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $24.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $23.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $171.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $18.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $21.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | Y | | $14.46 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $74.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | Y | Y | | | $801.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.46 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3,740.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5,390.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.27 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $410.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,689.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $142.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5,987.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $122.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,408.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $25.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,725.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $97.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $3,731.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $170.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $18.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | Y | | | | $3,879.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $7.86 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $3,854.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $872.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8,379.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $15.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $12.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $320.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | Y | | Y | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $151.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $131.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1,574.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $36.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $106.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3,647.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $36.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $379.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $76.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $278.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,966.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $229.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $57.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $45.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $32.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $27.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $455.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $36.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $22.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $196.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $306.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $743.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $13.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $50.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $25,992.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.52 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $139.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $358.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $23.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6,268.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.44 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $32.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $947.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $78.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $250.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $168.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $48,030.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.08 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $23,181.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.99 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $23.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $227.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3,234.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $40.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11,907.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.42 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $325.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $90.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,598.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $497.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $152.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $101.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $105.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $1,396.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6,693.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $92.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $710.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $517.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $94.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,929.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,781.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,602.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $34.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $49.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,189.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $206.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $46.46 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5,124.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,676.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.63 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,118.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,057.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,805.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $58.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $21,757.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.92 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2,550.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3,597.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $221.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $33.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $55,121.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $270.15 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $846.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $19.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4,815.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $683.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1,698.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,295.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $193.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $499.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,519.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $807.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $765.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $27.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,006.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $93.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $68.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $77.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $9,156.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.19 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $60.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,864.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8,063.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.32 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3,933.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.05 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $17,440.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $333.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $323.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,473.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $41.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $580.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $282,602.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,289.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $1,350.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $52.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 571 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $19.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2,770.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $203.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $41,132.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $207.40 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5,663.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $22.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | Y | | | | $20.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $220.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $46.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $386.83 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $69.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $872.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $852.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,029.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $860.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $43.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,733.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | Y | | | | $105.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $38.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $738.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,116.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $33.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,335.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,459.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $46.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $162.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,587.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $822.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $568.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $4,815.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $138.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $56.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $6,427.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.31 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $85.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4,190.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23.22 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | Y | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $121.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $103.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $57,199.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.98 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,077.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $468.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $173.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $183.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,129.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,969.98 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $15.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.03 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $355.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $965.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $365.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $114.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,038.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $86.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | Y | | | | $782.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.07 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $28,889.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.57 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $190.34 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 573 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $359.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12,295.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.13 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $115.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $112.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10,437.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.90 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $44.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $889.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $59.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $497.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $1,056.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,260.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $73.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $87.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,301.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,245.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $3,117.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $17,439.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.97 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $372.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $138.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $95.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $29.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $27.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10,242.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.67 |
| Name on File | Address on File | on File | 5/4/2019 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $79.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $39.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,882.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $14,718.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $60.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $16,850.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,665.76 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $755.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/23/2019 | BIA | | | | | $513,513.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $514.84 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $293.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $1,118.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $150.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $83.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $319.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,245.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $283.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,108.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $162.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $132.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $977.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $88.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $39.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $2,997.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,107.52 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $576.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $53.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $58,131.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.26 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $92.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $17.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | Y | | | | $19.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $214.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $447.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $706.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $86.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $215.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $80.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $94.52 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $91.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $13,832.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.91 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | Y | | | | $2,225.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.44 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $4,087.76 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,234.05 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $29.90 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.28 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $51.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,110.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $115.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $119.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,108.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $39.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $242.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $991.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $14.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $189.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $20.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $19.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $43.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $129.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3,442.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $5,180.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,952.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $3,594.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2,983.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $406.71 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $229.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $88,239.44 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $14,449.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $418.55 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $185.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $120.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $37.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1,392.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $19.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $46.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $65.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | Y | | $1.30 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $27.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $63.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $47.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $454.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $389.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $831.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $534.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $69.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9,374.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.28 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $42.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $104.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $438.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $295.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $29.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,608.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11,257.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.02 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $104.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,360.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $333.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $756.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,587.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $107.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $25.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $77,709.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $394.50 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $117.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,480.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $6,479.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.06 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,840.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $128.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $783.72 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2,685.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $63.08 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $267.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $23,786.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $116.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $65.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $1,171.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $113.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $150.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,715.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $258.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $65.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $7,738.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $175.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $64.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,162.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.66 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $3,303.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.11 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,010.61 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $51.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $44.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $91.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $44.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $22,601.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.77 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $14.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $683.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $97.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $19,010.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.14 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $28.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,679.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $187.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,478.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $49,279.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.66 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $17.92 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $499.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,611.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $33.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,285.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $99.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $6,250.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.98 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $589.78 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $504.77 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $7,706.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.37 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | Y | | Y | | $2,770.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.98 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $789.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9,670.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.58 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $503.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7,507.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.62 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $337.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $106.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $11.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,754.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $32.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $120.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $196.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $35.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6,022.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $137.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $27.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $23.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,258.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $33,465.26 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $18,020.22 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,155.48 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $129.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $33.18 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.78 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,604.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.54 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $82.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $615.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8,415.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.34 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $42.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,238.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $85.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $75.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6,274.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.19 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $83,145.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.23 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $232.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $50.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $1,986.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $876.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $929.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,268.26 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $76.60 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.63 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,593.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $46.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $106.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $19,388.38 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.20 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,173.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $57.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,590.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.26 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $61.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | Y | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,699.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $29,517.60 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $236.73 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $69.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.16 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $81.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $42.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $476.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $248.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,446.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $221.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $38,286.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $194.71 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $8,894.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $290.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18,041.35 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $5,183.28 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $72.88 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $99.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $3,623.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $63.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $52.90 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4,176.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $125.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $81.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $110.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,558.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $66.37 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $26.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $188.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,327.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,138.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $24.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $131.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $16,813.82 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,425.99 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.44 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $520.00 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $72.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | Y | | | | $35,137.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $109.82 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $537.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,275.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $105.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $53.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $24,442.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.40 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $2,149.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $4,654.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.00 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $55.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $45.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $17.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,324.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $76.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $78.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,986.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $33,002.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.20 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $399.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $120.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $82.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,943.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $72.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $24.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.88 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,089.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $37.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.07 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $19,743.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.53 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $21.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $24.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,798.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $127.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $48.55 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $32.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,966.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,269.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,272.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $35.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,407.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $476.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $14,965.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.39 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $49.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $84.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,455.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,616.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $71,825.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $388.82 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $516.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $13.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $651.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $478.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $34.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,378.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $136.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $2,735.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.10 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $461.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,390.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $8,210.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.36 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,637.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $831.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | Y | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,395.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,761.57 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $739.23 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $25.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4,004.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $33.42 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $938.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $46,927.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.63 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16,863.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.52 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $16,524.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.00 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $198.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $25.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $45.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,998.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $292.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $31.30 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $51.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $40.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $176.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $5,979.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.00 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,614.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $554.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $871.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $28.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,665.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $681.66 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $313.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $14.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $44.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $4,849.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.52 |
| Name on File | Address on File | on File | 9/5/2019 | BIA | | | | | $27,940.31 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $109.94 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $15.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.51 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $35.57 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $12,946.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.12 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $121.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,784.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $25.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $20,474.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.71 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $455.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1,228.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $95.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $353.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $242.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $150.76 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4,499.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.14 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $13,104.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.53 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $451.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $101,467.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $158.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $13,060.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4,790.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $294.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $656.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $18.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5,582.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $10,032.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $137.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $5,265.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.30 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4,918.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,886.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $155.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $208.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $36.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $19.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $34.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $730.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4,673.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $19,942.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.93 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | Y | | Y | | $1.00 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $20.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $28.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $74.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $571.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $191.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $233.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $2,434.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $283.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $87.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7,750.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,637.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $227.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $33.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,606.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | Y | | | | $0.73 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $40.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $57.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $58.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,048.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/23/2021 | BIA | Y | | | | $0.20 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4,471.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $28.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $37.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $64.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $271.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,004.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $29.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $122.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $214.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $115.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $144.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $91.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $7,131.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.06 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $2,840.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | Y | | Y | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $88.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $59.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | Y | | | | $348.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.92 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $16,627.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $67.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $62.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $5,854.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.16 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,282.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $57.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $467.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $50.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $141.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22,739.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.55 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $30.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8,526.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.96 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $368.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $537.90 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $420.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $91.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $115.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $600.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $345.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $118.50 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,767.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $521.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $44.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $187.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $537.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $327.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $12,819.53 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $589.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.53 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | Y | | Y | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $241.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $310.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $65.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $38.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $206.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,926.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $71.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,659.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $3,908.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,351.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | Y | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,903.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $67.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $32.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,728.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $25.98 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $25.32 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.39 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $77.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $129.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $35.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $119.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $283.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,210.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $206.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3,666.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $271.53 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,018.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5,366.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8,098.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.05 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $35.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,073.72 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $858.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4,601.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,614.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $5,962.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.45 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5,754.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $708.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,363.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,608.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $830.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.38 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $6,181.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $97.46 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,104.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $455.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,618.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $78.20 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $39.44 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $30.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $211.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $189.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $521.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $35.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,412.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $37,808.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | Y | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,645.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $43.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,014.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,627.23 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $111.15 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $19,166.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.68 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4,723.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.34 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,628.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $30,785.99 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $510.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.42 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $601.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,959.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $270.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,428.46 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $35.59 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $136.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $334.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $44.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $118.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,429.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $14,537.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $117.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $27.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $46.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $298.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $177.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $107.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,443.09 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $305.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $163.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $9,103.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.98 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $20,737.95 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $29.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.69 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,261.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $31.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $214.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6,597.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.68 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,565.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,879.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $3,172.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.66 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $475.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $30.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $29.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,734.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 600 of 2687
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $569.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $7,681.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $285.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1,903.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $21.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,037.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3,640.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $25.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $815.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $345.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $45.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,173.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.77 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $302.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $475.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $48.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $337.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $92.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,130.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $17.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $7,800.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.37 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2019 | BIA | | | | | $314.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1,525.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $84,793.72 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,424.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $56.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $44.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | Y | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $959.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,984.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $347.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,630.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.33 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $31.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/20/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $52.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $98.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $21.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $748.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3,517.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.76 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,007.26 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $12,135.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.48 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $43.29 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $38.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $254.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $80.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $218.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $64.08 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4,255.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.37 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $25.63 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 5/1/2019 | BIA | | | | | $28.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,065.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.62 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $118.85 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $62.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $117.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $688.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $53.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2,506.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $170.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $63.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $39.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $7,507.97 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.32 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $59.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $7,625.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.09 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $61.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,320.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $17,369.22 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,426.69 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,089.91 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $158.54 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $37.18 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.90 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $171.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $34,447.58 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $137.27 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $25.00 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $20.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.24 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,509.13 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,406.96 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $156.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $349.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $86.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $5,237.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $78.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,804.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,867.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $211.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $985.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $142.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,142.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.22 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $126.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $222.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2,550.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $84.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,138.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $53.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $71.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $44.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $462.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $6,650.58 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,754.47 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,155.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.17 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $36,716.61 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $16,073.68 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1,480.00 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $19.43 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.44 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | Y | | | | $17.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.07 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $67.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $186.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,905.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $16,650.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.51 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $236.67 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $252.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,739.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $1,037.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2,988.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.82 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $701.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $83.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $67.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $139.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $121.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $5,508.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.34 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $68.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,822.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $18.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $63,803.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $245.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $41.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $39,522.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.25 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $28,270.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.15 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.56 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $167.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $38.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $51.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $52.33 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $41.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $17.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $5,717.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.23 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $23.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $28.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $81.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $185.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,637.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $602.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $131.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $197.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $353.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $3,709.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.02 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $373.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7,022.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.58 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $15.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $48.98 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $2,613.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,604.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $24.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $59.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $15,512.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.17 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $96.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $214.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $119,500.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $43.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,243.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6,416.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.71 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $662.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $68.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $48.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $329.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,004.51 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,713.73 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $268.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $158.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,054.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $33.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $393.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $25.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $69.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $113.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,502.17 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.32 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $753.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $14,416.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.66 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $209.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6,913.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,014.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $232.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $315.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7,265.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.35 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $135.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,011.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $597.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $191.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $16,898.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.57 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $23.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $820.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,359.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $25.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $43,596.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $222.80 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $44,357.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.59 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $80.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $273.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $222.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $234.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,103.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $303.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $96.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,393.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.11 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $25.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $105.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $541.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $69.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,038.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,884.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.27 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.84 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $19.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $502.73 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $139.00 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $86.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $35.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $72.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $19.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $668.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $132.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,974.65 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $146.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,991.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,004.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $26,992.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.69 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,660.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $913.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $597.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,986.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $34.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5,716.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.79 |
| Name on File | Address on File | on File | 3/12/2011 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $16,586.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.20 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,248.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14,174.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.25 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $124.96 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $700.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,895.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $692.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,451.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $51,845.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,790.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5,545.43 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $57,827.25 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $509.20 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $710.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $35.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $218.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $3,951.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.68 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,197.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $254.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $26.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $426.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,515.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $154.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $23.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $492.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $39.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $98.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,518.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $10,622.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,982.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $8,647.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $80.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $337.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $286.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $117.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $391.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10,037.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.45 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $19,565.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.37 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $91.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $209.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $464.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,082.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $61.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3,617.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $69.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $877.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $7,495.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $25.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $43.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $39,812.64 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $230.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $201.45 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $56.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $750.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,747.50 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,087.49 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $42.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,356.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $60.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $734.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $509.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $430.26 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $422.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $156.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,146.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13,179.45 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.57 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $10,788.47 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $169.53 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $22.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $57,210.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.45 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $136.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,243.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $119.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9,784.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.59 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $410.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $18,113.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.32 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,445.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,802.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $199.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $105.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,589.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $169.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,815.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $59.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $350.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,130.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $47.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7,015.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.50 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,835.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $27.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,254.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $4.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $67.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $19.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,564.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $40.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $49.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $90.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $247.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $10,282.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.61 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $6,666.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.10 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $412.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $23.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $255.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $80.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $55.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $244.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $29.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5,936.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $97.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $5,098.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.62 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $107.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $75.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $47.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $54.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,146.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3,582.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.22 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $26.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $46.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $566.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $2,782.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $272.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $66.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $73.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5,916.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $986.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $191.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $975.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $447.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $100.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7,071.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.61 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $68.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $118.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $26,911.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.72 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,260.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $40.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $202.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $58.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1,561.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $71.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $16,316.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $843.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10,165.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.36 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $771.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $268.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,096.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,388.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $68.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $269.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $49.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $14,776.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.86 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $72.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $112.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $139.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $30,997.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.28 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,783.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $47.74 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $87.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $126.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1,084.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $13,725.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.38 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $555.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $27.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $67.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10,474.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.57 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $133.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $20.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $61.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.99 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $13,686.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $19.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,158.93 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,588.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $44.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $235.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $60.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $101.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $30,960.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.68 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2019 | BIA | | | | | $1,773.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $731.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $168.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $2,251.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $27,499.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.72 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $26.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $745.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $862.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $370.85 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $118.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $194.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $46.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.29 |

Case No. 22-19361

BlockFi, Inc.

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,515.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,870.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.41 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $31.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $3,127.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $9,648.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.07 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8,427.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,935.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $279.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,399.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $1,044.80 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $251.37 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $164.47 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $87.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $275.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $10,274.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.16 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $164.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2,148.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $51.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $120.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $13,640.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.84 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $49,217.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.75 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,011.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $198.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $475.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $49.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $92.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6,446.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.71 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $64.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $115.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $834.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,823.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.21 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $55.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $31.46 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $18.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $22.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | Y | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $69.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $374.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $21.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $70,451.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.09 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,429.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $915.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $45.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $9,363.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.78 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $32.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $939.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $105.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $21,035.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.15 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4,288.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.87 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $42.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4,520.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.13 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $7,196.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.25 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $37.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $762.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $357.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,324.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $176.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $501.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,206.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $26.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $261.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $141.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $29.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $748.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $81.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $212.75 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $24.21 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $53.00 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $386.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $6,341.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.37 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,034.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $112.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $267.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $171.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $339.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $63.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $44.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | Y | | | | $64.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.17 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $50.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $55.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $406.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $38.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $74.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,086.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,506.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $958.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,284.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $238.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $521.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $36.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $17.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $45.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $55.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $30.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Deserve | 195 Page Mill Road Suite 109 , Palo Alto CA 94306 | 1190 | 10/01/2022 | Vendor pre-petition invoice outstanding | | Y | | Y | $351,933.75 |
| Deserve | 195 Page Mill Road Suite 109 , Palo Alto CA 94306 | 1190 | 10/20/2022 | Vendor pre-petition invoice outstanding | | Y | | Y | $1,920.33 |
| Deserve | 195 Page Mill Road Suite 109 , Palo Alto CA 94306 | 1190 | 11/1/2022 | Vendor pre-petition invoice outstanding | | Y | | Y | $358,402.58 |
| Deserve | 195 Page Mill Road Suite 109 , Palo Alto CA 94306 | 1190 | 11/17/2022 | Vendor pre-petition invoice outstanding | | Y | | Y | $14,993.60 |
| Deserve | 195 Page Mill Road Suite 109 , Palo Alto CA 94306 | 1190 | 11/27/2022 | Vendor pre-petition invoice outstanding | | Y | | Y | $326,128.13 |
| Deserve | 195 Page Mill Road Suite 109 , Palo Alto CA 94306 | 1190 | 11/27/2022 | Vendor pre-petition invoice outstanding | | Y | | Y | $606.67 |
| Deserve | 195 Page Mill Road Suite 109 , Palo Alto CA 94306 | 1190 | 11/27/2022 | Vendor pre-petition invoice outstanding | | Y | | Y | $4,660.26 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $441.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $90.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $99.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $27.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $21.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $19.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,030.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $318.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $578.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $71.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $260.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $131.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $84.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $345.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $63.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $53.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,045.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $79.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $32.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $91.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $135.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $112.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $225.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $935.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $190.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $759.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $10,314.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.69 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $1,987.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3,129.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.51 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $386.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,021.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $16.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $25.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $645.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $160.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,578.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,161.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $50.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $316.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,427.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,455.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $22.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $35.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $22.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $159.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $46.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $33,123.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.24 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5,446.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $320.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,541.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $31.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $8,176.53 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $26.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $23.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $70.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,113.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $60.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $134.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,601.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,067.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $161.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $28.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $93.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8,410.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.69 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $17,045.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.53 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $50.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $549.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $136.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2,433.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.11 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $12,570.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.63 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $193.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $12.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | Y | | | | $3,256.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $6.83 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $46.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $125.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,862.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $127.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3,237.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | Y | | | | $0.46 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $217.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,317.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $608.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,725.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.14 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $127.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $12,888.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.66 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $68.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,817.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $33.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $455.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $487.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,061.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,283.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $385.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4,435.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $234,137.91 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $14,475.54 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $355.96 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,920.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $129.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $190.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $214.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $400.26 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $12.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $8,661.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $225.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $206.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $291.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $545.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $69.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $75.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $450.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $677.54 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $40.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.97 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $850.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $25,185.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.81 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $101.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5,229.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,073.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $942.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $18.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,742.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $205.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $193.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,570.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $314.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,531.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.62 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $24.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $22.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $50.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $29.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $85.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $15.84 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $969.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $718.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $29.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3,359.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.43 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,213.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $5,049.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $51.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $23.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $73.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5,411.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $105.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $85.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $43.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $120.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $66.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,306.36 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $379.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,733.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $33.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $39.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $26.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $13,214.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.56 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $479.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,521.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $291.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7,510.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.50 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $55.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $815.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $10,641.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.26 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $20,957.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.90 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $1,330.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $280.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $109.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $240.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1,306.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,793.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $21.85 |
| Name on File | Address on File | on File | 11/28/2020 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $38.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $26.10 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $518.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $277.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $31.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $537.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,427.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $18.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $238.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $13,571.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.27 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $873.22 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.71 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $114.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $182.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $17.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,187.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4,811.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $42.25 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $30.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $221.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $251.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,240.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,414.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $458.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,173.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $19.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $16,214.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.78 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $28.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $873.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $71.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $145.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $278.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,500.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $33,461.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,509.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $822.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,137.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $163.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,887.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $432.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $17,648.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.74 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $97.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,948.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $86.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $41.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $53.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $785.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $242.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $51.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $45.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $83.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $193.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $8,885.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $799.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.97 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $28.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,171.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $40.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $93.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $993.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $77.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,227.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 641 of 2687

Case No. 22-19361

Debtor:

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $23.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $5,455.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $68,951.79 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9,296.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.66 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $404.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $127.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $242.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $14,498.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.94 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,108.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,501.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5,376.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.97 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $73.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,901.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $165.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $296.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $118.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $113.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $17.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $277.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $12,434.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.81 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $923.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $386.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,966.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $4,488.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $316.51 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,740.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,590.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,510.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,102.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $215.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,507.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $703.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,457.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5,442.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.78 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $31.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $718.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $15.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $15,034.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $142.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $610.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $53.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $33.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $521.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,010.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,125.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $88.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $66.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $13,066.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.03 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $30,026.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.77 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $26.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,586.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $7,883.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.29 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,157.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $133.58 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $67.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.51 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $49.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,802.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $24.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,587.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $38.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $382.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,646.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $192.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,908.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $268.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $353.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $20.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $189.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $611.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $155.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $64.46 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $10,550.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.68 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,082.36 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $5,860.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.81 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $640.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $158.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $155.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $90.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.03 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $195.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $249.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $563.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $5,402.74 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.06 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $49,657.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.46 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $87.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $90.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $6,162.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $261.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $637.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $16,022.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.56 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $63.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $52.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $19.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $12.82 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $146.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2,791.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $680.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $32.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $116.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $269.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $210.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $2,963.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $86.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $60.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $85.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $93.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3,488.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,516.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $84.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $124.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $173.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4,006.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $39.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $367.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,778.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $163.89 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6,437.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.76 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $30.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,621.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $151.72 |
| Name on File | Address on File | on File | 7/23/2022 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $128.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $337.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,990.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $22,547.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.12 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1,137.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,092.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,691.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $59.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,230.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $25.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $18.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $56.58 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $176.31 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $44.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $82.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $15.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $197.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $483.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $70.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $72.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $57.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $23,615.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.81 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $50.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $23.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $79.47 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,912.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $122.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $145.38 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $458.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $204.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,172.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,499.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $550.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $44.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $60.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $346.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,791.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $115.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $583.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $455.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $22.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $53.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $62.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $895.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $32.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $189.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $24.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $439.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $528.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $294.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $22,337.48 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $340.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.84 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,938.89 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 652 of 2687

Case No. 22-19361
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.41 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $709.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $39.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,951.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $25.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $798.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $5,849.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.24 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $532.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,040.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $130.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,331.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $307.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,209.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $29.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $167.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $537.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1,032.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $374.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | Y | | | | $187.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.50 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $80.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $440.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $525.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $23.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1,043.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $32,449.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.24 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $31.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,197.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $251.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,362.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,433.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $42.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $5,535.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $76.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $46.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | Y | | Y | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $35.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $31.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $35.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $2,276.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $916.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $34.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $270.29 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $20,934.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.53 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,164.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,074.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,310.29 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $298.93 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $15.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $343.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $40.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $319.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,308.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $52.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,480.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $961.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,547.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4,679.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $480.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $5,412.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.24 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $36.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $83.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,416.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $675.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $1.05 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $32.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $15,679.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.25 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $588.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $834.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $302.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $698.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $3,690.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $142.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2,319.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $123.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $125.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $74.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,004.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $14,975.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.00 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $24,338.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.43 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $568.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $87.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $25.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $542.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,661.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.54 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,306.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4,799.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $33.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,077.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $107.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,049.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 657 of 2687

Case No. 22-19361
Clerk file...

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $81.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $27,013.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.84 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $12,284.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.58 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $490.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,261.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,507.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $252.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,134.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,511.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $25.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4,587.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.35 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $130.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $186.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $238.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $96.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,887.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1,007.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $153.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $25,167.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.14 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $851.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,041.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $258.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7,008.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.61 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $81.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,085.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,116.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.06 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $10.09 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,876.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $36,572.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.51 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $43.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $73,781.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $266.61 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1,329.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $38.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,296.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $42.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8,991.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.43 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3,148.79 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $186.89 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $83.37 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $42.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $163.61 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $707.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3,012.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $114.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $395.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $14.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $26,178.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.51 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $76.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,592.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $378.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14,417.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.85 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,496.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $887.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $26.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $928.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $87.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4,509.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.08 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $7,203.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.31 |
| DHL | 16855 Northchase Dr Ste 400 , Houston TX 77060 | NA | 11/27/2021 | Vendor pre-petition invoice outstanding | | | | | $2,527.46 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $41.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $165.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7,938.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.37 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $983.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $32.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $60.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $24,444.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $26,149.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.89 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $43.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $389.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $2,459.31 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2,797.73 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $520.84 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $256.39 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $75.17 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $36.62 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $25.69 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,550.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $650.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,040.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $12,838.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $61.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $85.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4,389.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.42 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $556.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5,046.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $343.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $38.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $85.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $341.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $50.26 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $5,522.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $924.32 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $678.51 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | Y | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $104,989.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $163.68 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $23.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $134.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $68.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $877.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $501.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $26.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $19.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,180.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | Y | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $15.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $95.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $58,159.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.49 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $184.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,814.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $223.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $368.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6,223.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.62 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $105.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,160.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $121.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,678.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $62.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $55.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,958.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.51 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $5,347.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.76 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $26.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $83.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $44.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $27.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $12,214.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.48 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $46,752.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $177.37 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $36.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $52.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $99.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $898.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $738.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $109.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $66.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $9,252.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.30 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,647.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $108.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2,756.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $168.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $414.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $48.97 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,878.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $83.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $25.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $156.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $919.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $39.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $460.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $9,518.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.20 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $40.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8,547.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.53 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $393.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $38.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $55.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $137.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $232.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $307.68 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $29.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | Y | | | | $341.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.85 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $101.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5,382.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.95 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | Y | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $295.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | Y | | Y | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $3,826.65 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $229.12 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $25.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.14 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $4,699.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.76 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $29.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,626.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,144.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6,878.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.02 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $405.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4,011.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13,961.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.50 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $85,423.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $177.67 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $70,306.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.59 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,100.75 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $148.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $169.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $260.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $90.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,285.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.52 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $285.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,830.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.74 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $297.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $163.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $19.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $62.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10,040.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.87 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2,630.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.54 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $37,755.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.65 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $457.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $146.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $284.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,586.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $117.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,140.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,207.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3,574.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $34,004.71 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,032.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $175.51 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $60.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $122.60 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $20.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $42.77 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $107.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $32,566.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.09 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $106.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $21,970.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.60 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,536.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.93 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $46.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $35.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $131.26 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $77.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $288.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,124.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.60 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $12,481.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.04 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $184.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $764.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,387.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.17 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $88.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $93.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $158.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $2,771.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.81 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $114.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $48.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $82.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $211.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $16.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $29,087.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.17 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $336.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $16,778.56 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $190.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $166.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $307.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $518.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8,040.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.11 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $20.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $269.88 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $80.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,183.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $261.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $473.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $456.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,158.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $24,113.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.46 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $124.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $327.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $155.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $371.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $32.62 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $18.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $6,189.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,252.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $686.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $125.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,165.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,802.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,392.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $16,664.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,850.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $31.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,294.55 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $418.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $243.64 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $87.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $361.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $107.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $10,000.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.70 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $20.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $78.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,741.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $71.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,323.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.19 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $200,445.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $894.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,422.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $719.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $26,460.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.40 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $15.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $39.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $56.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | Y | | | | $0.75 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $129.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $712.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 5/6/2019 | BIA | | | | | $17,294.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.18 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $117,210.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $178.62 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7,835.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.81 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $16,755.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.23 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $449.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $23.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $554.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $69,448.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.35 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $5,478.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.44 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $105.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $26.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2,838.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $22.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $21,120.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $70.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $56.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $636.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4,493.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $102.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $7,503.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.28 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $40,911.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.18 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9,133.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $416.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $108.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $368.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $213.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,692.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $180.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $160.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,328.93 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $177.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,568.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $107.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,219.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $153.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $8.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $35.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $34.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $270.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $15,855.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,488.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | Y | | | | $565.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.50 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1,146.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,619.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $18.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $64.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $41.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,762.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $84.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $12,149.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.35 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,418.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,134.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $122.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $157.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,420.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $3,564.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $59.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $16,616.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $23,964.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.92 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1,668.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3,463.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.84 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $462.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $130.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $17.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $110.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,608.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $34.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $51.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $39.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | Y | | | | $48.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.13 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $53.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $71.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $7,600.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $86.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,647.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $42,054.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.76 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $4,779.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.57 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $573.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,295.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | Y | | Y | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $450.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $95.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $20,532.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.18 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $20.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $105.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $133.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,839.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $530.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $27.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $195.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $877.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,149.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $897.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $27.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $40.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $807.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,609.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $63.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $151.47 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $16.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $72.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $406.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/23/2022 | BIA | | | | | $92.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $44.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $114.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $321.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3,654.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,410.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,704.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $4,576.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $40.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,943.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $80.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,965.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1,504.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $34,143.96 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,793.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.79 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $299.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $346.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,321.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $37.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $57.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $20,709.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.28 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,484.04 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $471.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $26.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $945.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,976.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,539.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8,383.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.33 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4,477.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $20.40 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $114.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,936.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $641.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $256.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $215.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,895.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $4,383.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1,508.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $18.29 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $138.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,585.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $335.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $19,190.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.08 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $17.12 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4,661.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $95.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2,121.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $148.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $426,043.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,955.34 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,306.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $122.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $342.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $24.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $310.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $110.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4,254.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $44.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $604.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3,261.95 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $53.85 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | Y | | | | $0.32 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $28.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $362.28 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,337.34 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | Y | | $30.83 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $238.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $314.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $46.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $246.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $596.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $27.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $48.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,791.21 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $591.53 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $85.25 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.10 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $25.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $45.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $53.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $32,844.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.28 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $38.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,893.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7,695.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.75 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $33.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $47.96 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4,157.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,376.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $13,527.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.61 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $837.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $173.85 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $2,287.58 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $749.79 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $119.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $20.48 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,282.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.99 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $16.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $32.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $10,783.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.60 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $22.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $27.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,134.08 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $24.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $349.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $461.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $476.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $438.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $39.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $32.19 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $32.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $137.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $524.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | Y | | | | $625.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.60 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,247.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $681.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $17,809.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.79 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,350.29 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $219.93 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $69.62 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $34.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $50.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $669.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $90.27 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $841.38 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $319.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $268.69 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $125.52 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $34.53 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $117.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $25,694.24 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.49 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $147.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,519.69 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $42.19 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,241.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9,812.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.47 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,767.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $12,883.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2,010.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $49.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $3,729.68 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 681 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,575.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $470.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1,566.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,369.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $896.40 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $71.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,354.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $79.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,017.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $6,460.27 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $976.73 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $149.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $141.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $10,641.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.22 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $41,983.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.71 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $347.80 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $7,656.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $41,531.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.66 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $83,866.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $173.28 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,599.68 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $155.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $13.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $569.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $28,235.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.26 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $141.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $729.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $12,854.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,009.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7,336.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.40 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $29.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,695.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5,394.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2,946.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $84.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5,218.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $27,347.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $95.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/26/2019 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5,648.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.42 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2,087.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $26.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $25.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $104.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $55.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $80.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | Y | | | | $0.68 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5,633.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.53 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $74.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7,193.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,534.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7,415.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.75 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $838.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $17.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $56.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $17.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $41.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,299.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $44.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $394.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $1,363.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7,963.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | Y | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7,014.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,749.67 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.58 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $154.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $85.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $111.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $62.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3,596.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $9,968.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $17,012.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.05 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $51.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $70.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $149.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $157.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $3,772.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5,750.39 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $92.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.00 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $45.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $15,196.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.95 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $549.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $199.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $86.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $20.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $317.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | Y | | $0.29 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | Y | | Y | | $30.06 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | Y | | Y | | $27.37 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | Y | | Y | | $25.55 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | Y | | | | $8.15 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | Y | | Y | | $3.26 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | Y | | Y | | $2.99 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | Y | | Y | | $2.08 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | Y | | Y | | $1.95 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | Y | | Y | | $1.73 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | Y | | Y | | $1.51 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | Y | | | | $1.12 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | Y | | Y | | $0.94 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | Y | | | | $0.91 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | Y | | Y | | $0.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $145,629.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $313.71 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $433.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $52.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $116.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,268.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $316.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $81.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,275.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $70.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $87.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1,016.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $108.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.37 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $207.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,741.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $174.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $444.17 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $39.13 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,179.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $963.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,467.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $89.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $27.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $83.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $125.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $543.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $532.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $67.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,726.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $15.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $153.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $78.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $57.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $485.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $1,503.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $777.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,144.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.32 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $353.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $21.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $450.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $46.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $3,894.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $338.81 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $32.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $4,160.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,313.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,583.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3,674.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.13 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $97.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $48.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2,736.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $703.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $678.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $3,527.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $579.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $44.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $815.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $24.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $52.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $258.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $431.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,147.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $545.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4,825.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $70.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $65.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/31/2019 | BIA | | | | | $21.90 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $230.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $136.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $242.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $365.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $205.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $106.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $3,782.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.49 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $77.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7,030.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $60.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $37.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,316.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $21,380.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.26 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1,060.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $781.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $45.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $95.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $117.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $34.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $423.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9,107.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.56 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,721.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $84.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $120.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6,385.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.42 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $974.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $6,388.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $26,009.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.98 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.73 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $24.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $26.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $73.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $100.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $104.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $384.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $33.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $787.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | Y | | | | $39.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.20 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4,172.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.25 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $52.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $448.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $6,949.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.19 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $36.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $27.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $229.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $67.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $118.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $141.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $4,248.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $3,240.98 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,312.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,581.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1,088.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $32,224.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.55 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $46.49 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $280.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $395.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $474.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $163.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $221.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $116.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $110.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $4,006.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.26 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $33,505.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $173.30 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $270.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $476.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $92.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $350.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $236.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $320.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,329.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $575.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3,164.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.51 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $166.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $6,318.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $66,117.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $319.42 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $47.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,347.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.06 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6,460.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $251.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $115.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,529.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $141.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $113.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $1,610.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $1,052.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5,249.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.56 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $147.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,366.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $341.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $10,802.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.54 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $741.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $344.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $20,451.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.45 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $88.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $393.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $204,645.83 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $940.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $103.75 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $2,913.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $61.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $174.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $178.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $40.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $90.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $16,787.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.40 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $54.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $298.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $193.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,967.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $40.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $130.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $71.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $155.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $70.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $9,217.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.92 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $15.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $505.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $67.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $44.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $284.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $80.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $21.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2,382.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10,953.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $34.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $97.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $28.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $164.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $42,715.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.85 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,812.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $48.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $26,602.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $782.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $493.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $15.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,573.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1,404.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $170.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $978.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6,766.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.45 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $33,333.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.57 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $319.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $31,080.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $171.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $8,463.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.89 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $31.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $464.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $59.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $31.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $274.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,327.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $74.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $18,386.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.86 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $60.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $26.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $44.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,532.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $550.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $23.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $499.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $264.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $98.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $39.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,390.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10,243.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.47 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $86.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $19,733.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.91 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $415.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,537.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $266.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $232.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $5,776.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $641.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,794.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,663.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,334.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,108.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $90.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $40.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $300.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $230.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $59.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $58.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,881.83 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $62.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $136.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5,207.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.97 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $25,138.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $135.80 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $6,327.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $228.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $33,047.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.15 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $17.79 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $150.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $99.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $48.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $26.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $5,194.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $721.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $73.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5,976.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,923.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $39.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $60.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $897.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $2,545.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $167.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $205.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $10,641.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.74 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,802.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $9,565.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.37 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $184.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $109.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $125.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $46.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $271.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $112.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $108.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,206.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $68.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $240.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $18.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $391.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $41.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $135.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,534.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $107.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3,071.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,352.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.28 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $85.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,556.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.28 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $201.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $43,713.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.00 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $117.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $39,825.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.45 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $13,253.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.56 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $585.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4,742.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.89 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $37.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $642.87 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $227.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8,709.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,896.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $29.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,422.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1,057.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $60,551.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $332.14 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,832.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.75 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,704.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.49 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5,702.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $39,138.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.38 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $142.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $26.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $413.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $320.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $69.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $223.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $76.60 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $106.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $28.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $37.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $53,451.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.82 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $133.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $102.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7,635.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $11,455.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.75 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $155.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $29.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,647.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $32.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $540.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $44.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $642.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $33.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,231.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $49.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1,724.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $54.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $3,588.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $241.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2,215.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $4.73 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 703 of 2687

Case No. 22-19361
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6,564.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1,105.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $44.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $2,054.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $64.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $62.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $546.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $11,624.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.01 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $20.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $26,029.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.57 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,148.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $19.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $125.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $31,268.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.45 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $856.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $86.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $31,115.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.87 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $664.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $2,411.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $10,610.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.49 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $246.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $81.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $4,888.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7,385.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $66,961.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $319.27 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $9,016.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.21 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $3,734.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $71.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $19.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $17,976.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.80 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $617.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $10,142.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.37 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $211.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $4,413.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $566.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $255.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $115.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3,318.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $75.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $15.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,803.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $60.61 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $339.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,426.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $64,044.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $292.26 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $222.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $245.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $77.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $2,876.74 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $143.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $117.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5,661.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $48.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1,619.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $4,903.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $114.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,233.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $13,033.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,573.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $127.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $110.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4,751.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $79.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $7,072.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.77 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,959.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $19,252.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $129.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $327.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,468.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $55.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2,405.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7,276.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $268.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11,345.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $80.87 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $27.43 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $56.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,488.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $34.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,016.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $438.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $92.77 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $102.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,403.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $6,065.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $23.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $116.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $671.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3,615.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $10,544.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.68 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $6,234.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.69 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $31.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $51.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $201.43 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,185.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,911.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $130.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $75.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $599.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $60.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $56.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $385.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $175.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $77.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $159.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,940.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $36.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $36.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $449.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1,343.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $47.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $331.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,322.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $107,812.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $552.42 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $197.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | Y | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | Y | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $574.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $33.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $759.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | Y | | | | $0.26 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $37.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $87.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $105.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $34.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10,623.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.06 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,141.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $21,230.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.14 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $73.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | Y | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $58.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $5,345.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.74 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $406.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $32.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $81.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $29.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,423.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,421.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $10,623.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $693.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $213.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $119.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $352.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $143.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $49.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/4/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $137.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $283.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $12.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,397.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $105.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $360.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,779.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $631.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $61.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $786.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $548.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.49 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $877.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $153.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $181.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $166.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $261.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $1,176.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $20.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $221.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,159.79 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $91.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $69,754.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7,708.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.64 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | Y | | | | $0.80 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $451.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5,917.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.23 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $127.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $126.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $231.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $411.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $138.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.26 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $22,211.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.26 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $15,336.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.22 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,511.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $149.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1,266.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $24.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,065.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $749.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $42.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,884.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $919.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $16,577.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.08 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $32.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $25.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $750.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $4,350.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.00 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $21.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $6,015.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $24,189.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.00 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $27.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,551.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $417.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $407.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $115.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | Y | Y | | | $1,466.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $3.87 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $26.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $25,626.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.97 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,674.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $53.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $254.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,416.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $56.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $106.39 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 714 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $314.47 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $17.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $10,438.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $28.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $2,688.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.61 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $140.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $9,146.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.98 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $130.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $66.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $469.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,476.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $557.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $49.56 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $13.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,410.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $118.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,047.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $968.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $27.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,563.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $18.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $34.81 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $145.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $31.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $105.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $27.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,141.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $11,496.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.97 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $337.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $149.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $35.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,262.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $147.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $23.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,798.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $149.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $719.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $46.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $152.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $763.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,636.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,063.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,250.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $39.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $23.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $730.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,495.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,379.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,486.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $49.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $185.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $150.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,624.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $46.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $165.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $5,718.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $67.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $362.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $28,772.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.65 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $46.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $15.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,006.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,948.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $118.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $34.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $226.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $24.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $125.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $48,418.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,470.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $36.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $85.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $120.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $83.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $93.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $61.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $870.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $95.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,715.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,758.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,775.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $231.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $12,996.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.66 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $125.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $155.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $277.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $129.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,896.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $551.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,134.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.21 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3,220.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.92 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $438.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $65.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/20/2019 | BIA | | | | | $155.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,599.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $154.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $14,505.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.96 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $10,443.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.78 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,550.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | Y | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $609.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $150.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $426.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $144.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $25.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $4,160.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 5/11/2019 | BIA | | | | | $36,519.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.43 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | Y | | | | $1.46 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $161.67 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,448.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $128.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | Y | | | | $0.80 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $554.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $534.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,479.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10,179.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $406.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $373.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,363.66 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $186.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $57.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $85.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $60.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10,591.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $25.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $21.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $10.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $292.45 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $23.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $49.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $335.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 7/11/2019 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6,084.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $115.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $109.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $195.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $143.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,092.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12,840.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.17 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | Y | | Y | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $431.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $464.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 722 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $35.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $580.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $20.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $75.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $6,620.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $74.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $21,619.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.30 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,488.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $24,435.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.14 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7,134.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $513.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $15.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $158.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $464.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $168.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,390.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $19.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $24,600.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.28 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $693.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $54.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.16 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 723 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $836.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1,167.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 4/27/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6,869.18 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,783.15 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $171.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.23 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $21.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2,103.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $69.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $96.76 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/4/2019 | BIA | | | | | $1,603.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $833.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $177.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $94.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,479.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $36,581.60 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.58 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $79.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $7,701.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.89 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $823.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $220.76 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $86.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6,978.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $59.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $5,676.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.57 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,100.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $45.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $37.82 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $32.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $79.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,242.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10,382.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $48,467.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.47 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2,937.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,188.10 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $741.29 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $202.26 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $51.94 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $39.99 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $15,345.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.50 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $61.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $901.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $17.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $17,436.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $51.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.39 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $20.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $26.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $21.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $69.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $128.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $554.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $113.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $6,377.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,924.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.53 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,402.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,260.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.91 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $292.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $16,526.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.00 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $112.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7,384.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.31 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $160.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $3,561.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.50 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $561.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $170.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $437.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,497.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $248.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $549.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,524.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $131.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3,869.08 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.69 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,275.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,218.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12,668.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.63 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,406.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,435.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $38.43 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $69.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $24,166.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.15 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $18.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $698.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $348.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2,523.61 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $870.21 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $424.43 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.96 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $62.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $493.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $235.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $6,399.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.68 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $299.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,381.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $215.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $56.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $94.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8,553.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.26 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,719.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,179.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,277.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11,796.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.65 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $13,724.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.84 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $1,614.97 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $29.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,938.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $513.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $19,622.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.24 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,901.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $6,908.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.38 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $1,099.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $4,092.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $105.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,689.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,613.85 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $691.93 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $204.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,281.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $70.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,350.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $45.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $32.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $55.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,168.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $270.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1,300.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $23.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $30.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $103.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $53,205.89 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.69 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $4,303.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,410.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5,267.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $24.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,124.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $33.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $62,524.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.95 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,093.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $126.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2,397.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $217.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $12,887.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.50 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $479.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4,040.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $19,479.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.93 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $94.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $665.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $451.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $106.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22,547.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $2,273.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $167.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,307.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $1,415.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,372.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,782.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $27.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $80.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $130.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $21.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $365.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $83.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7,133.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,046.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $282.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $59.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7,955.70 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.13 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $31,589.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.26 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $25.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $16,901.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.57 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $285.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,071.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2,180.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $52.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $115.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,371.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $12,698.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.47 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $407.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $32,901.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.72 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $924.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $553.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,261.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $827.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $13.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $79.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $500.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $212.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $54.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $219.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $207.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $76.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $34.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $24.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,530.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $5,539.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $29,478.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.85 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $112.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3,486.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $244.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $6,019.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.17 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $50.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $331.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $67.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $20.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $43.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,893.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,424.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $58.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $1.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $52.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $25.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | Y | | Y | | $180.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.48 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,226.11 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $550.81 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $113.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $333.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $320.91 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $63.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $14,830.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.83 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $457.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $9,248.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.33 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $519.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $128.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $44.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $221.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $29.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7,121.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,855.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $293.04 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $105.82 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $1.63 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $6,361.02 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.27 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $7,421.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $264.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $713.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $415.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $38.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $558.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $8,561.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.32 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7,243.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,193.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $532.93 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.65 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,941.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $577.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $55.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10,411.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.43 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $28.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $210.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $5,365.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,695.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.03 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $121.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,682.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,105.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $39.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $22,337.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.48 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $32.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $2,981.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.37 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $687.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $52.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $188.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/8/2019 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $64.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $62.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $12,165.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.63 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $72.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $690.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $33.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $883.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $359.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $126.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $129.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,571.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $188.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $26,913.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.52 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $264.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $133.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $21,378.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.46 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $46.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $63.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/28/2019 | BIA | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $829.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $113.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $115.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $1,848.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $57.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $271.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $983.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $473.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $41,221.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.60 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $714.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $18.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $107.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $106.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $34.91 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $550.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,100.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,543.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $118.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,453.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5,192.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $96.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $245.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $5,239.72 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.46 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $11,108.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.93 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $36.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $136.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $437.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,017.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $5,913.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.04 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6,257.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $465.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,583.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $937.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $13.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $536.74 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $13.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $531.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7,124.49 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.06 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $6,009.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.99 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $8,504.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $168.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $254.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11,094.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.36 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $20.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $28.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $871.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $17,327.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.51 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $30.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $82.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $159.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $392.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $53,463.13 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.41 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $60.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $32.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $518.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $487.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $761.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 5/25/2019 | BIA | | | | | $219.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $326.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,928.89 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $145.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $67.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $3,204.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $17,359.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.48 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $44.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $857.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,760.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $49.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3,332.67 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $32.36 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $18.89 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,685.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.00 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $41.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $11,318.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.41 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,475.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | Y | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $21.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $37.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $60.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $91.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $146.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $463.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $212.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $158.13 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $130.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8,949.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.28 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $9,383.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.07 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $17,140.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.94 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $76.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $775.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $6,070.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $80.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $5,695.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1,044.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7,260.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.92 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,467.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $5,328.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | Y | | $0.28 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $70.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,387.79 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $13.56 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $1,253.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $151.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $54.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1,168.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,176.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,985.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $28.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $20.53 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,334.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $51.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $216.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $223.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $93.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,561.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $310.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $43.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $40.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $183.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $83.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3,755.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $628.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $331.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $626.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $29,410.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.83 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $93.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $124.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $616.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $47,198.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $49.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.13 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,151.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $178.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $212.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,116.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,092.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $224.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $6,460.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.87 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $18.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $90.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $12,819.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.37 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3,840.66 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,047.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $308.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $52.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $24.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $32.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $711.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,851.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3,245.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.26 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,705.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.51 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $18.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $10,750.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.82 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,748.07 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $28.48 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | Y | | | | $3.82 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.55 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16,869.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.49 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $693.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $33.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $254.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $186.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $23.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $73.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $95.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $80.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11,034.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.40 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,853.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.94 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $9,808.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.82 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $21,564.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $32.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $223.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $53,379.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.07 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $629.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $63.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $64.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $372.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $92,509.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $444.84 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,294.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $106.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $2,591.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $39,017.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.40 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7,300.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.68 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $87.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $2,064.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $279.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,388.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,540.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $116.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,935.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | Y | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15,522.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.30 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $5,344.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.74 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $44,766.20 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $162.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $214.99 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $16.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,978.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $31.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3,236.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $20.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $84.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | Y | | | | $27.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $69.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $25.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | Y | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $19,845.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $136.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $429.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $117.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | Y | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $570.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $549.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $467.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $635.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $301.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $981.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $108.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $69.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $128.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $120.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $675.03 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $25.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $41.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $41.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $117.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,414.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $63.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $6,793.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $27.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $12,360.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.74 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $85.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3,386.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,048.91 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $791.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | Y | | | | $759.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.69 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $59.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $28.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $6,951.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.89 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $139.21 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $484.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $88.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $22.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $704.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $587.85 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $85.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $79.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,595.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,144.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $25.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $382.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5,012.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $85,763.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.27 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $4,921.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $8,616.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.10 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $725.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $196.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,150.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $34.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $5,379.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.93 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $281.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 7/1/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $131.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $31.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $108.94 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $87.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $31.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $53.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $211.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $16.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $277.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $443.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $116.36 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $132.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $480.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $55.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6,190.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.66 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $24.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $23.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $9,864.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.87 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $171.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | Y | | | | $19,896.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $107.43 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $101.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,352.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $17.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $122.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $106.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.26 |
| Donnelley Financial Solutions | 1021 East Cary Street , Richmond VA 23219 | 3816 | 10/01/2022 | Vendor pre-petition invoice outstanding | | | | | $291,727.00 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $56.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $44.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $138.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,698.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,906.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1,374.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $28.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $34.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $98.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $16.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $77.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $28.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $319.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | Y | | | | $0.68 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $115.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $83.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $97.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $53.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $31,811.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.37 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $14.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $14,974.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.71 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $12,563.18 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $4,125.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,218.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $85.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $198.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $54.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $97.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,381.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,334.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $388.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $418.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $516.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,469.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $209.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $50,238.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.43 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $35.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $218.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,084.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.61 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $67.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $16.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $1,524.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8,710.10 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.70 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $180.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $800.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1,527.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $65.72 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $18.28 |
| Name on File | Address on File | on File | 3/13/2019 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $846.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $878.94 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $234.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $219.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $29.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $4,311.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3,221.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12,396.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.92 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $9.51 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $411.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,472.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $33.16 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,077.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $61.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $302.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $25.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $4,269.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | Y | | $1.74 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $54.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,158.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $33,537.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.63 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $293.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $146.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $413.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $32.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,018.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $61.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $84.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $261.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $79.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $39.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $267.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $969.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $330.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $44.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $301.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,933.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $60.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $16,281.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.19 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $134.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $19,604.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.75 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $727.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $7.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $529.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $33.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $126.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $206.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,138.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $738.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $92.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,217.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,092.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $801.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,244.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $106.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1,021.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $180.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $160.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $257.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $2,107.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $12,881.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | Y | | Y | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $388.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,341.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $74.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $38,946.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $194.51 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $28.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $6,010.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.23 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,611.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $45.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $11,352.52 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.21 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $52.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $33.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $302.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $31.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $631.73 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $363.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $497.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $121.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,834.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $41.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $10,423.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.79 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $788.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $34.66 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1,394.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $388.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,760.06 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $33.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7,497.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.86 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $106.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $80,695.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1,054.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1,065.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,123.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,287.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $44.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,784.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,316.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,736.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7,416.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $30.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,518.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $60.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $5,284.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.41 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $165.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4,023.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $2,643.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $32,622.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.76 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $103.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $28.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $91.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $15,712.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.48 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,575.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.00 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $110.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,480.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,130.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4,070.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.14 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,857.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.26 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $2,699.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $399.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $48.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $267.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,198.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $77,665.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $515.67 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $154.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $377.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,170.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $43.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,359.60 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $23.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,128.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,643.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $11,505.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.69 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $377.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $44.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $374.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,219.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $62.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $27.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $10,728.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.67 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $8,064.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.96 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $241.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $20.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | Y | | | | $362.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.96 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $2,656.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $27.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $10,647.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.20 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $193.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,032.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $273.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $28.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,388.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $25.67 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 762 of 2687

Case No. 22-19361
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | Y | | Y | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | Y | | Y | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $2,274.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $296.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Dosh | 13501 Galleria Circle #300 , Austin TX 78738 | 2916 | 9/30/2022 | Vendor pre-petition invoice outstanding | | | | | $5,000.00 |
| Dosh | 13501 Galleria Circle #300 , Austin TX 78738 | 2916 | 10/31/2022 | Vendor pre-petition invoice outstanding | | | | | $5,000.00 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $81,395.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.79 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $30.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $31.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $72.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $964.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,744.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.50 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $103.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $106.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $30,549.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.32 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $23,255.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $194.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $41.51 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $18.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $5,966.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $267.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $181.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $830.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $70.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $105.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,665.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $29.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $17,099.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.07 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $386.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $497.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $7,718.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $20.29 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,550.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $14.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $31.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,550.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $62.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $110,241.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.48 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $89.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $256.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,529.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,257.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $55.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,711.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,067.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $735.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,044.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $25.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,234.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.19 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $23.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $4,484.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $213.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8,252.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $59.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $777.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $158.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,063.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,789.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,595.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,034.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $60,856.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.15 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $113.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5,350.96 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | Y | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,366.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $552.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $126.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $27,699.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.38 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $25.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $19.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,257.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $30.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $329.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $25,507.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.99 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $162,740.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $816.17 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $472.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $23.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $113.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $6,316.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.16 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $246,111.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $378.64 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5,148.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.67 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $119.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,091.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,314.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.37 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,093.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $103.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $138.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $14,552.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.29 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $211.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $103,839.46 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3,853.20 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $45.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $41.32 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $529.33 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $61.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $7,509.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.97 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $235.16 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $39,243.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.02 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $29,798.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $70.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $11,160.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $133,906.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $417.81 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6,332.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.45 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $73.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $142.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7,715.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.64 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $618.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,330.51 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $3,066.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $65.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $334.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $180.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $41.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $231.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $18,819.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.88 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $279.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,520.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.32 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $15,161.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $138.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $21.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $36.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $690.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $31,064.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.14 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1,172.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $22.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $98.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12,111.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.56 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $5,361.50 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.10 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $34.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $8,127.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.26 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $31.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $4,740.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $103.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $23.09 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $26.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,216.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $545.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $22.03 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $126.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $60.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | Y | Y | | | $320.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.85 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17,505.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.19 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $345.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $562.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $375.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $7.82 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $230.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $19,625.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,671.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,666.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,341.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $436.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $450.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $17.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $391.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $5,829.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.44 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $16,330.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $8,696.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $13,676.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $117.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $290.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $20.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $24.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $123.76 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $37.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,063.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,071.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $160.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $666.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $43.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $5,428.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,146.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $20,042.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.51 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $18.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6,140.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $51.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13,479.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.24 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1,586.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $13,697.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.81 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $53.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $10,827.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,844.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7,900.13 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4,062.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.69 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,775.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $663.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $254.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $20.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $176.15 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $80.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $10,789.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.28 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,316.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $296,652.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $452.90 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,764.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $129.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $19,626.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.41 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,232.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $533.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $924.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5,326.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $62.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $59.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $74.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,926.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $82.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,119.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $223,425.52 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $11,433.77 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.47 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 773 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $391.69 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $48.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $16.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $77.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $89.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $754.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11,676.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.55 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,817.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5,646.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.70 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6,167.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.00 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,702.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $22,185.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.63 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $653.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $322.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $5,285.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.41 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $48.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $24.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2,706.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.05 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $24,352.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.09 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,928.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $12,981.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.36 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,104.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $87.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $15.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $407.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $42.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $10,998.68 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $23.87 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $19.63 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.44 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $34,853.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.21 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2,225.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15,206.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.24 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,046.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.64 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $37.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $94.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $5,381.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.29 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | Y | | | | $0.44 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $21.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $6,551.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.46 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,677.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $24.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $62.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10,275.33 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $132.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.82 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $139.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $483.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $76.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $27,658.30 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.40 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $284.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $15,095.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.99 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $30.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,748.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4,098.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $103.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $536.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5,240.50 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,282.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $33.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $68.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 776 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/14/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,537.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | Y | Y | | | $10,648.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $18.22 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $252.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,858.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,187.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $21,008.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.42 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $20.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $20,651.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.92 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $174.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $100.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $150.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $28.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $15,951.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.63 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,037.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $53.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $19.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $112.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $9,842.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.15 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $282.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $514.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $25.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $12,030.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.10 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $18,275.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.67 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,334.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $17.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22,405.37 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $227.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $82.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $716.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5,194.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.34 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $92.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $894.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $24,257.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.88 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $144.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $68.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,954.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $8,783.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.09 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $51.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $33,191.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.47 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $190.57 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,075.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $46.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2,768.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $289.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $220.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $143.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $351.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $21,167.99 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.90 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,264.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,594.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $9,428.77 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,239.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $701.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $68.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,398.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $744.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $179.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $308.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13,282.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.87 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $8,319.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.08 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,114.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $488.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,473.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $464.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6,241.67 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2,565.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.69 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $407.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $113.43 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $104,795.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $515.89 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $169.80 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $735.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,227.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.84 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | Y | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $877.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1,571.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,016.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $13,415.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $703.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $2,259.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $985.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | Y | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,583.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.42 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $147.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $60,930.55 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $24.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.46 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $319.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $694.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3,363.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.88 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,779.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $252.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $129,221.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $178.60 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,024.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $20,336.28 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.66 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | Y | | | | $57.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | Y | | | | $51.20 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.32 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $329.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $82.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7,342.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,832.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $32.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $24.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5,665.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.90 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $346.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $6,711.85 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $76.23 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $34.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $153.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,865.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $128.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $903.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $337.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $6,978.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,170.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,512.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $50.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $61,398.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $258.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,825.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $46.73 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $83.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3,827.55 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $38,504.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $208.97 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $350.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $200.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $5,848.68 |
| Name on File | Address on File | on File | 11/30/2020 | Number | | | | | $346.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.93 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $208.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $42.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,716.47 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.74 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $21,186.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.53 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $208.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $34.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $395.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $487.48 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $20.64 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $1,038.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,485.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.77 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $12,033.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.85 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $337.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $358.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,974.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $66,670.98 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $7,629.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $302.66 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7,265.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.43 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $433.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $13.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $354.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $4,144.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,809.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $18.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $52.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3,611.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,207.20 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $7,836.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.79 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $38.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $9,293.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.16 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $162.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $148.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $751.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.83 |
| Downs Rachlin Martin PLLC | Courthouse Plaza 199 Main Street, 6th Floor , Burlington VT 05402 | 6098 | 11/27/2022 | Vendor pre-petition invoice outstanding | | | | | $270.00 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $30.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $217.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $57.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,386.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,137.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.41 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $283.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $677.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $23.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $80.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $10,537.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.57 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $48.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,390.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,110.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $14.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $291.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $136.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $464.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $47.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $67.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $440.54 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,083.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $3,042.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $401.26 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $11,619.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.70 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $1,304.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $17.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $164.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $687.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $996.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,307.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $42.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $18,669.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $14.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $65.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3,695.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,736.12 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $513.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $110.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $4,619.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.69 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $583.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $4,786.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.42 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $427.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,076.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $281.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6,748.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $16.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $566.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $397.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $67.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $72.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $52.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $27.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $35.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $3,342.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $131.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $414.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,170.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $166.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,703.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1,833.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $30.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6,574.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $16,478.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,388.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $164.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,567.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,077.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,918.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $19.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $17.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $22.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $121.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $14,338.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.71 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $446.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $18.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $58.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $81,574.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $359.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,646.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $31.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $374.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $44.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $31.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $24.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $44.95 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $14.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $55.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $144.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $21.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $26.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11,874.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.48 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3,501.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $90.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $25,390.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.27 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | Y | | | | $0.40 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $20.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $909.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $30.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $145.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $15,299.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.98 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $24.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $40.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $6,776.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $66.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $43.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,752.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $44.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $16,425.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.51 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $81.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $4,193.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,197.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $15,852.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.21 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11,361.26 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $245.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.05 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $106.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $12,789.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.54 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $39,251.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $190.39 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $157.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $138.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,006.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4,381.23 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1,823.70 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $370.35 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $481.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $86.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $53.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2,296.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $13.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3,145.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $121.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $53.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $376.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,863.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $427.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $24,816.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.88 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,216.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $225.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $103.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.28 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $211.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,323.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,517.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.99 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $313.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $6,072.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.14 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $75.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $95.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $375.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4,589.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.86 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $505.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $106.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,533.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $288.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $4,863.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $21.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $446.00 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $402.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,573.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,881.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6,805.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $225.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.87 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,093.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $110.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $66.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $32,288.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.62 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $81.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $1,515.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $312.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $10,174.24 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.52 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $45.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,488.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $106,925.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $197.39 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $9,197.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.23 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $90.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,892.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $18.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $793.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,596.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $55.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $307.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $654.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,326.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,674.65 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $156.85 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $309.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $209.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2019 | BIA | | | | | $67.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $70.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $8,075.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.94 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $69.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $9,388.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.38 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $170.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $121.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $19.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $49.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $26,187.73 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,107.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,173.46 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,467.76 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8,888.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.43 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $763.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.90 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $72.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,591.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $93.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $6,832.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.29 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $95.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7,011.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.63 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $37,983.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.22 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $5,053.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $52.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $92.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2,531.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $14.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2,438.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $147.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $497.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,482.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $42.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,152.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $67.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,973.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $27,589.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.84 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $30.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,280.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $92.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,454.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $33.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $35.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,975.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $49.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $120.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $32,190.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.82 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,452,835.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2,210.86 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,057.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $59.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $8,052.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.46 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $75.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $113.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | Y | | | | $16.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | Y | | | | $0.62 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $34.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $691.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $172.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $103.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $322.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $60,844.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.73 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $216.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $30.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $89.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $8,985.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.88 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $41,275.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.71 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $516.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $20.41 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $9,072.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.69 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,184.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $568.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $12,077.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $595.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $178.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,840.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $130.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,045.62 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7,857.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.92 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $83.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $17.97 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $707.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $15,661.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $20.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $19.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $67,482.81 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $21,448.70 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $114.40 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $61.15 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.19 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $20.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,200.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $18.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Duco Tech Inc. | 85 5th Ave 6th Floor , New York NY 10003 | 7348 | 10/01/2022 | Vendor pre-petition invoice outstanding | | | | | $67,788.46 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $80.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $34,756.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.75 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $663.99 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $238.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,541.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | Y | | | | $0.50 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $258.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $59.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,568.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $90.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $11,446.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.93 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6,619.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.39 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,068.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $189.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $532.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $265.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $71.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $5,851.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.88 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $41.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $56.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $70.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,472.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $85.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $63.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $37.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $151.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4,379.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $190.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $36.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $48.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,825.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,726.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $27.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $32,415.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.47 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $98.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $159.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $355.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $79.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $73.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $333.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $10.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $243.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $52.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $25.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $49.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $105.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6,780.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.78 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $19,768.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $33,646.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $273.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $38.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $257.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $36.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $28.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $255.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $79.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,696.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $37,965.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.19 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $814.30 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $87.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $5,669.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.51 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 801 of 2687

Case No. 22-19361
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $178.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $290.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1,089.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,165.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,050.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.98 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,873.50 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,091.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $26,027.47 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $139.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.62 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $183.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $47,725.76 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,068.99 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $96.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $26.98 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.68 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,013.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $5,364.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.88 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $189.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $16.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,139.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,167.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,143.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $25.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $173.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $191.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $3,664.39 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5,898.23 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $853.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,154.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $64.14 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $42.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | Y | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $189.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5,619.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $708.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $4,377.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,484.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $56.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $908.40 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $162.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,275.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,393.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1,085.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $730.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1,188.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $35.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $76.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $158.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $85.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $101.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $31.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $4,028.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $215.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $105.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $255.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $145.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,493.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $108.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4,945.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.23 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,631.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,604.21 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,266.67 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $58.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8,899.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.44 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $794.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $6,515.77 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $39,583.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.98 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $17.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,753.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,418.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,639.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $36.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $106.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $375.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,038.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.61 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,077.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $4,429.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $65.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $37.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $35.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $69.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $221.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $90.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $38.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,133.58 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $136.83 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $18.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $149.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,194.00 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $35.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2019 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $703.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $382.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $97.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $30.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,961.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $76.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $227.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $162.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $463.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | Y | | | | $63.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $201.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $6,025.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.30 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $398.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $72.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $554.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $383.63 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $337.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5,367.56 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $14.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,337.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $868.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $18.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $157.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $1,779.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $44.24 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $891.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $49.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5,977.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.22 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $33,730.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $29.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $341.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $375.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $21.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $65.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $37.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $200.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,578.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 4/20/2019 | BIA | | | | | $1,899.20 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $2,535.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $49.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $110.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $924.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $199.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $3,600.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4,986.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $453.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $78.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $223.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/30/2019 | BIA | | | | | $34,031.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.65 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $93.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $98.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $4,519.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3,746.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $394.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $875.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $25.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $151.55 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $69.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $580.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,559.69 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $86.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $74.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $29,940.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $72.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $21.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $136.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $155.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $73.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $362.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $317.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $725.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $14.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,325.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $315.21 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $15,710.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.79 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,389.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $85.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $57.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.62 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | Y | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $783.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $564.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,822.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $222.84 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $409.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $36.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12,114.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.79 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $153.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5,786.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.70 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,861.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $12,269.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.31 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $183.73 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $15.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $51.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $473.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $20,771.37 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $191.33 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.35 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2,464.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $280.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $66.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,077.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.65 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,519.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $6,578.24 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,684.46 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $341.47 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $66.66 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $23.31 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.19 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $63.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $269.72 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,695.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,902.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $183.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $42.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6,568.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.33 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $19.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $32.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $97.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $749.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3,291.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.98 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $191.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,122.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $39.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,553.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $729.89 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,450.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,556.82 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $41.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $49.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $109.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $605.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $22.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $378.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $533.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $1,900.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,758.35 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,700.28 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $71.55 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,338.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.18 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $767.38 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | Y | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $18,228.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.52 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $90.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $2,080.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,743.68 |
| Name on File | Address on File | on File | 7/26/2019 | BIA | | | | | $3,145.36 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $430.54 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $120.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $49.16 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $40.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $880.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7,816.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.80 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $1,696.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $281.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $412.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $84.81 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $168.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,561.70 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $265.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $227.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $128.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $29.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $32.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $6,879.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.42 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $770.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,621.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $473.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $214.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $226.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $27.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $75.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $937.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $321.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $59.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $2,049.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,950.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $30.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $82.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $186.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $225.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $62.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $30.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $676.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $190.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $66,731.87 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $322.18 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,065.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $646.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,828.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7,453.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.67 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,530.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $48.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,927.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $24,124.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.68 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $13.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $556.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,035.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $511.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $414.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $698.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1,203.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $18.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $154.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $306.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,025.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $5,436.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $206.99 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,407.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4,947.92 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.23 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $24.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $42.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $95.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $96.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $354.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,675.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $70.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $67.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,207.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4,890.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2,614.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $68.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $11,143.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.86 |
| Name on File | Address on File | on File | 7/24/2019 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $38.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2,610.83 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $21.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $157.72 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $33.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $129.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $406.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $53.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | Y | | | | $13,597.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $67.59 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $8,021.77 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,940.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.46 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,236.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $51.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $569.55 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $104.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,196.79 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $702.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,026.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $45,618.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.26 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,112.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $255.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | Y | | $0.87 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,697.92 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $97.92 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $17,154.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.96 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,762.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,751.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $26.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $110.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $46.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $26,336.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.95 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $44.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,334.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,805.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $32.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $4,867.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $51.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,778.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $17.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9,751.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.73 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $88,856.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.97 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $11,593.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6,413.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,197.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $30.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $27.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $158.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $248.96 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,635.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15,399.68 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $6,246.17 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5,533.62 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4,665.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4,548.84 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $3,416.93 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2,170.32 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,015.62 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,674.21 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $829.64 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $580.53 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $161.15 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $83.76 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $21.72 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.99 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,619.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $97,625.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $195.12 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,313.31 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $112.63 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $111.29 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $27.96 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $25.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $23.95 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.79 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,216.84 |
| Name on File | Address on File | on File | 8/29/2019 | BIA | | | | | $610.73 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $137.79 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $84.13 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $816.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $151.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,189.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,430.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,105.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10,408.39 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.74 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $8,580.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.75 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $7,938.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.81 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,725.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $144.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,313.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $87.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $57.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $494.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,184.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $54.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $46.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $138.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $30.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $120.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1,493.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $23.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $151.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $390.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $83.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3,074.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.32 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $101.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $32.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $31.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $74.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $140.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $622.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $27.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,806.32 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,221.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $263.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $115.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $57.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1,208.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $582.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $210.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $90.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6,429.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $28.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $211.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $17.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $43.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $38.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $410.39 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $114.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $240.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $120.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $207.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $787.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $32.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $52,118.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $149.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $33.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $103.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $452.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $31.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $20.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,980.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8,147.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.56 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,906.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $810.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | Y | | | | $29.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.14 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,188.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $173.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $134.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $75.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $236.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $353.59 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $22.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,062.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $20,137.38 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $10,554.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.33 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $110.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $109.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $24.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $83.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | Y | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,042.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $164.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $942.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $474.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1,566.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,062.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,623.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $175.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $26,394.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.30 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $61.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $57.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $153.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $992.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $454.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/29/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $66.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,838.95 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $67.77 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $17.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $86.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9,003.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.14 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $705.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $20.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $134.58 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $165.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,510.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $38.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $200.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $24.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $698.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $68.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $161.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $23,659.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.00 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $3,051.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.75 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $279.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $38.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $262.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,096.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $19.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,037.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,458.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $498.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $676.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $790.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $40.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $85.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $845.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8,702.28 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.32 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,472.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6,929.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3,938.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.45 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $1,796.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $66.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $260.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2,084.23 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,265.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $56,501.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.81 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $53.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $2,686.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | Y | | | | $0.49 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $305.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $106,465.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $500.51 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $178.15 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $110.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $284.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $22,683.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.37 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $13,884.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.01 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,596.05 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $331.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $724.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $47.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $49.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $2,919.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $908.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1,166.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $39.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $870.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $17.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $99.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $41.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $601.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $712.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $21,871.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.13 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3,188.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $20.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $104.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $147.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $731.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $26.38 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $20.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $177.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $204.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $375.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $26.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | Y | | $2.37 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $349.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $2.23 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $100.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $409.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $122.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,445.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1,641.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,690.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $18.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $15.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,262.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $501.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $68.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $181.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $13.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1,212.69 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $27.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $47.31 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $68.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $72.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $4,653.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $21.55 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $162.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,912.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $100.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $587.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2,070.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,631.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $355.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $168.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $98.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $842.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $341.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12,495.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.39 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $456.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $269.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $2,511.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,848.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5,718.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.92 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,157.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $20.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,777.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.10 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $30.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $44.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $156.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $731.44 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $850.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,891.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $56.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,964.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $49.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $684.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $18,914.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.66 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $86.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $17.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,874.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $56.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,906.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $40.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $33.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $3,811.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $326.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7,545.66 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $873.65 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.38 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $369.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $291.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8,610.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,791.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,609.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $21.86 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $19.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $737.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,555.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,278.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $111.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $82.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,129.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $891.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,409.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $31.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $54.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,435.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $103.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9,525.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.35 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $113.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $193.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7,364.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $17.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $18.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $3,571.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 3/16/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $6,622.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.97 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,213.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $28.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $15.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $57.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $118.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $339.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $40.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5,666.99 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,757.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.72 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $151.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $147.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $20.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $67.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $558.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9,433.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.45 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $65.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $995.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $159.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $111.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $110.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $31.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $42.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $117.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $283.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,527.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $12,857.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.76 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,606.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $432.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $525.21 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $436.72 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $163.21 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $20.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/1/2022 | BIA | | | | | $4,385.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.74 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $3,433.82 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $83.30 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $74.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $521.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $985.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $419.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $156.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,159.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $4,677.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $10,191.26 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $9,296.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.28 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $29.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,523.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $357.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4,355.73 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | Y | | $1.49 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $28.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $41.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $503.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $555.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $53.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $35.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $113.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $23.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $41.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $35.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $397.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $276.19 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $11,006.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.61 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,124.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $97.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $101.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $75.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2019 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $160.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,129.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $40.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $392.94 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6,378.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.58 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $2,360.95 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $17,335.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.91 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $365.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $50.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,154.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $82.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $56.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $130.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $174.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $760.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $291.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,289.47 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $586.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.27 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $2,870.94 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $38.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $54.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $20.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $198.18 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5,650.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.44 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $487.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,191.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $430.57 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $388.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $24,023.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $30.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,043.46 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $38.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $180.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $41.61 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $497.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $314.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $910.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.50 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $283.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $655.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $196.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $24,815.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $287.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $5,139.43 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,244.92 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $91.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $180.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $17.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $27,499.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.97 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $16,212.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $75.11 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,204.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $77.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $123.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,449.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $177.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $48.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.31 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $211.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $252.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $150.76 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $88.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $16.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $290.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $33.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,073.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $228.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $13.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $599.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,316.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $8,771.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.21 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $132.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $266.05 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $240.16 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $359.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $35.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3,064.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.73 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $42.76 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $157.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $42.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $284.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $98.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $62.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4,148.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.51 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,451.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | Y | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $33,430.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.30 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $499.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,227.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,885.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3,192.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $20.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $242.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $935.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $15.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $64.46 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $286.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $73.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $11,796.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.71 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $54,172.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $265.72 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,145.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2,416.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4,926.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.85 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $2,145.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,429.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $149.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $379.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $97.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $107.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $689.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $695.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,596.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,755.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $43.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $19.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $122.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,784.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $403.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $170.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $27,569.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.82 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $8,159.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.85 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $81.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $10,760.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.64 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | Y | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2019 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $82.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $285.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $351.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $23,556.98 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.29 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $10,188.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,011.64 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $371.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $77.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $57.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $32.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $989.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $267.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,224.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.33 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,680.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $14,224.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.57 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $75.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $185.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $40.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $633.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | Y | | | | $0.19 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $123.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $110.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $246.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7,966.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.47 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $6.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $181.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $101.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,298.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.77 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,305.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $3,710.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.65 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,600.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,872.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $43.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $49.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $65.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $24,827.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.67 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5,033.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.15 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $3,719.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $4,756.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $28.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $21,312.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.87 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,129.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | Y | | Y | | $15.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $14.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $7.14 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $115.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,759.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $25,096.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.15 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $146.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,692.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1,348.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $6,043.99 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $139.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.85 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $100.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/22/2018 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $107.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $315.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $60.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $38.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $197.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $196.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $25,452.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.60 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $31.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $83.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $16.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $239.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $249.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $28.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,119.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $332.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $697.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $24.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $89.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $41.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,727.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $80.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $490.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $21.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $19.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5,027.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.23 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $53.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2,620.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | Number | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $356.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,170.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $115.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $23.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,615.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $613.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $38.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $78.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4,141.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $31.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $109.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $224.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,533.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3,298.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $137.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,385.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $69.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $25.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $109.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $287.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7,767.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.84 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $486.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $19.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $121.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $89,772.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $446.43 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $488.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $19,500.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.83 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $118.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $63.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $87.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $987.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $42.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $23.83 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $62.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,045.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $47.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,372.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $21.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $184.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $178.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $15.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $4,171.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.21 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $64.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $457.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $6,495.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.25 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | Y | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | Y | | | | $56.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,455.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,624.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $4,566.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,831.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $760.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $119.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $505.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,426.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $286.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $71.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $666.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6,429.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.73 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $47.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $75.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $163,087.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $251.86 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $871.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $38.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $70.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $6,493.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $72.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $67.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,670.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $543.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3,267.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4,195.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $64.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $131.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,412.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5,154.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $7,540.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $10,523.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.59 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $113.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $42.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10,414.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.47 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $163.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $16,225.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.21 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $954.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $44.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,898.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,818.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $213.97 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $488.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,006.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $112.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $196.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,155.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $380.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $72.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $46.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $5,433.37 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3,316.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $114.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $75.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $86,701.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $434.67 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $93.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $411.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $624.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,836.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.37 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $10,803.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.10 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $99.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $12,893.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $78.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $604.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $39.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $34.86 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $50.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $75.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $318.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $124.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,072.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $4,000.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $355.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $307.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,791.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $895.82 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $83.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $21.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $17.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $854.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $686.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $21.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $314.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $25.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $20,161.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.29 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,032.08 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $709.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $66.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $374.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,172.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $14,281.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.62 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,047.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.06 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $197.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $137.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $756.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7,389.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $21.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | Y | | | | $37.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.21 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,125.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $20.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $953.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $822.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $126.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $62,411.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.89 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $248.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $277.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $15.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $53.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $92.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $660.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $350.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,188.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3,268.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $194.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $42.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $222.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2,427.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8,685.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.72 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $29.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $584.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6,798.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $32.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $344.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | Y | | $0.54 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $475.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,454.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $234.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,228.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $136.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | Y | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $282.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $562.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1,056.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $100.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $222.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $179.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $459.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $33.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $626.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $79.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $252.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $16.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $162.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6,638.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $233.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $394.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,900.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $365.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1,036.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,371.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $222.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $14,301.30 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $292.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.93 |
| Name on File | Address on File | Number | 12/31/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $82.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $160.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $55.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $56.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,645.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.29 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $186.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $59.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $748.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,729.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $149.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $81.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1,097.33 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $538.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,349.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $799.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2,875.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1,929.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,148.73 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $150.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $181.52 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $86.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,129.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,052.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $14,284.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.18 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,524.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $390.41 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $36.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $441.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $91.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $405.62 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $24.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $93.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $17.48 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $14,261.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.72 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $883.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8,771.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.60 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $16.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,247.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $34,049.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.77 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $36.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,474.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $122.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $206.69 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $90.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,134.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,787.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $39.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,263.41 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $138.69 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $515.26 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $92.38 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,699.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.48 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $11,653.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.44 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $29.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1,561.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $39.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $18.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $191.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4,315.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $502.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $788.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $9,426.97 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $31.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.81 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $27.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $535.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $4,663.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $144.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,253.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $11,588.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.53 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $26.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $677.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $141.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $38.91 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $35.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,530.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $215.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $1,219.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $18.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11,814.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.87 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $330.60 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $225.29 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3,334.52 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $244.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $21.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $572.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $106.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $765.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $13,044.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.27 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $99.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,059.39 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $738.17 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $60.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $11,164.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,146.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,473.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $41.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $2,957.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $116.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $106.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $773.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,091.49 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $65.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $21,212.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.47 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.38 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $238.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $43.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $21.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $55.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $55.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $28.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.08 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $153.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $136.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $71.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $82.75 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $574.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $63.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $94.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $46.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,430.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,089.25 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $92.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $65.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $734.73 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $58.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $50.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $117.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $119.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $488.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.60 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $20.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,879.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $686.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $16.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $334.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,374.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.20 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $28.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $3,667.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.75 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $26,414.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.39 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $32,332.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $80.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,699.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $30.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $877.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $238.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $4,037.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $225.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $758.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $247.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $126.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $105.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $124.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $8,697.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.49 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,477.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $38.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2,445.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $161.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2,546.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $12,570.66 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $79.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,674.37 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $368.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $186.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $308.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $119.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2,173.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $8.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $17.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4,997.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $614.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,271.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4,507.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $15,507.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.45 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $795.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $2,321.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $140.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $97.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $463.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $714.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $56.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $121.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $268.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $19,453.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.45 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $638.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $317.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $115.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $31.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,607.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $3,394.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.89 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $35.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $128.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,286.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $201.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $233.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $13.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $19.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $55.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $200.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $203.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | Y | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $105.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,141.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $69.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $57.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.52 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $8,346.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.60 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $48.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,081.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $14,058.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.60 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $368.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $233.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13,855.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.57 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | Y | | $0.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6,770.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.77 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $136.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $49.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $29.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $34.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $8,417.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.46 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $4,271.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.77 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $316.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $278.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $148.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $609.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $47.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,062.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.83 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $58.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $161.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $44.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $578.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,988.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $224.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $39.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $33,130.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.53 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $115.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $26.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,373.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $113.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,608.94 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $33.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $24,184.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.58 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9,050.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $505.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $21.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $43.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $6,040.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.61 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $41.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,672.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,240.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,281.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $447.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $153.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3,579.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.72 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $653.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $2,530.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $249.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $80.57 |
| Name on File | Address on File | on File | 7/23/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $16,874.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.56 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,602.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $74,057.67 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.98 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $24.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $24,761.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $71.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $285.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $199.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $98.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $55.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $456.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $449.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $5,033.26 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,314.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.49 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $21,958.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.75 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $289.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $41.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $71.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $8,445.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.84 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,212.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $939.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $233.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $1,258.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $16,197.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.98 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $136.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $878.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $22,873.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.99 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $538.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $92.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $203.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $588.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,268.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $110.61 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $73.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $17,166.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.51 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/6/2019 | BIA | | | | | $96.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $226.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $517.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $398.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $30.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $668.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $515.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $44,033.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.77 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5,158.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $44.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $805.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $46.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $31,773.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.53 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $218.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $465.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,787.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $327.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $354.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $40.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $27.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $56.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $115.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $179.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12,174.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.55 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $24.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2,153.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,500.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5,420.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $57.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $88.94 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $28.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $72.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4,125.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.18 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $199.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,612.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $438.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11,006.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.76 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $44.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $770.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $35.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $267.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $18.93 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $102.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $17,775.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.65 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $14.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $60.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $159.97 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $44.24 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $42.58 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $17.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $218.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $31.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1,717.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $111.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $36.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $207.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $108.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $100.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $524.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $285.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $295.72 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $5,494.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.45 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $734.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $43.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $29.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $121.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $63.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $53.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $97.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $134.64 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $2,875.10 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $238.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $537.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $430.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.88 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $23.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $147.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $155.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,762.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $131.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,253.78 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $659.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | Y | | $0.35 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $445.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $177.22 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $85.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $70.99 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $577.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $666.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $697.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $13,689.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $27.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.75 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,024.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $483.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $273.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,251.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $71.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $17,761.19 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $545.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $438.46 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $367.22 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $45.50 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $40.64 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $34.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.88 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $495.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $30.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $70.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $149.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $78.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,424.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $278.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,594.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,113.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $50.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,380.37 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $494.11 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $17.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $12,632.58 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $49.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.75 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $38.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $24.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $849.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $218.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,139.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $529.11 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $15.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,316.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.66 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $18.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $124.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.05 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,672.82 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | Y | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $69.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8,591.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.43 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $28,372.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $248.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9,519.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.51 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $538.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $5,897.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $17,460.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.00 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $62.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $118.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $239.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $152.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $17.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,232.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $728.88 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $332.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $55.74 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,173.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,543.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $430.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $10,910.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.47 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $36.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4,743.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $94.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $29.38 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $79.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $553.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $290.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $8,978.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,244.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.88 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2,101.10 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,280.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5,345.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $68.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,124.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $314.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $164.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $3,006.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $50.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,691.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5,563.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,686.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $74.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $71.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,169.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $159.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $15.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $46.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $32.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,256.78 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $566.56 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $174.15 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $24.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $14,512.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,418.39 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,890.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $144.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $43.73 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $31.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $186.75 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $4,580.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.47 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $21,389.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.41 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $333.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $117.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $88.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4,515.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $1.04 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,756.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5,970.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.72 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $22,164.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.62 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $31,878.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.55 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6,861.78 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.84 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $46.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $117.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,997.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $31.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $196.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $89.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $39.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $17,450.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.79 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $79.96 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $408.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $8,561.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $54.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $216.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $301.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $73.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $173.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $238.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | Y | | | | $1,412.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $7.86 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $236.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $14,183.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.38 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $137.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $111.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $167.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,450.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $18,814.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.51 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $70.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $115.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $24.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,724.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,575.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $25.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $244.89 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $48.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $261.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $31.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $15,879.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.47 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,427.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $134.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $14,429.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.25 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $142.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $32.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $8,939.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $1,128.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $5,848.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.49 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,101.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $116.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $160.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $15,199.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.63 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5,893.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.83 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $147.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,045.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $541.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $306.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.06 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $198.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4,375.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5,186.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $26.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,843.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $175.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,088.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $29.10 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $85.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $164.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $39,337.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.00 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $23.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $35.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8,807.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $657.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $33.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2,838.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,478.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $20.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $276.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $34.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $202.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $121.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $285.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,313.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $849.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $60,439.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $97.11 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2022 | BIA | | | | | $214.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $6,851.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.32 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $26.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $110.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $5,027.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.55 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $483.49 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $6,439.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $308.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $761.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $19.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,061.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $183.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $123.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $92.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $34.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6,769.52 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $668.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.75 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $66.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $808.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $269.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $10,646.54 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.22 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $27.58 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $17.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $17,378.81 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,250.41 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $115.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3,259.61 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $42.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $70.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8,845.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | Y | | | | $26.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $324.87 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $51.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $17.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,493.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $24.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,357.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,609.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.65 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,063.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $787.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $284.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $520.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $32.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5,657.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,872.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $153.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $814.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1,612.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,159.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $109.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $646.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $35.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $43.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5,966.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.98 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,800.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $45.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $46.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $27,979.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.44 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $31.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $43.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $48,174.30 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.32 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $4,230.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,562.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $7,748.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.31 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $346.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $44,270.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.14 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,045.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $126.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,993.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $33,823.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.31 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $109.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $660.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $3,639.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $115.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,038.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $93.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $3,243.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $58.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5,762.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.67 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $375.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $31.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8,801.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.30 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $35.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $12,436.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.91 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $292.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $34.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $19.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,220.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $33.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $66.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $3,103.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.82 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $77.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $659.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $66.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $89.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $546.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $245.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $118.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,201.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7,007.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $70.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,149.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $220.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15,263.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.95 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $101.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $21.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $26.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,665.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $24.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $389.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $35.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | Y | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $23,628.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.04 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $2,225.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,302.46 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $61.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $143.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $397.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $534.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,703.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $4,562.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $115.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $34.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $835.71 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $39.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $54.81 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $970.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $567.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $50.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4,416.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $142.61 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $31.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $499.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $213.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $40.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $1,287.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $16.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,525.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,371.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,035.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $23,350.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11,528.63 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.23 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $724.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $24.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $77.49 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $16,422.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.85 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $794.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $848.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $6,091.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $88.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $656.55 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $45.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $56.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $4,734.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,067.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,220.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $48.47 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $822.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,415.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $215.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $43,459.79 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.10 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $9,935.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.01 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $37,393.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.93 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,249.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,736.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $4,365.49 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,266.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.79 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $43,582.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.34 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $39.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $29,795.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.54 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $201.73 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $114.21 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $27.44 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11,390.92 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.31 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $451.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $84.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,134.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,915.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1,095.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3,660.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,255.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,040.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.25 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $16,797.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.88 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,966.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $27,639.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $36.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $22,018.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.55 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $110.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4,158.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.47 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $144.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $16,469.34 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $7,241.30 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $6,144.60 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2,922.90 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,701.49 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,322.69 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $195.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $87.19 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.84 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,490.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $24,898.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.40 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,790.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $2,998.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $262.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,493.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $255.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $883.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 3/24/2019 | BIA | | | | | $118.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $26.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $681.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $94.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $73.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $101.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1,024.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $25.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $114.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $974.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $71.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $58.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $476.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,020.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $381.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $158,950.85 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $7,629.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3,682.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,116.36 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $923.60 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $78.38 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $74.73 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $27.96 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $26.42 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $23.61 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | Y | | | | $4.55 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.09 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $38.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $396.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $68.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,627.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $54.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $38.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,918.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $15,979.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.85 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,222.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $67.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $628.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8,722.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $2,762.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $46.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $16,794.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.57 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $224.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $21,068.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.14 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $36.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $30,907.66 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,907.37 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $112.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $171.99 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $47,280.37 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.52 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $57.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $750.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $357.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,907.60 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $15,817.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.85 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,438.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $19.48 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,180.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 905 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,542.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $197.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $262.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $44.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,120.86 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1,164.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $62.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $478.39 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2,109.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $557.89 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $129.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $79.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $13,506.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.04 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $65.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $28.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $38.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $20.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $108.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $4.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $67.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $17.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $56.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,958.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | Y | | | | $17.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $421.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $97.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $175.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $23.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $18,345.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.99 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,798.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $579.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $22,423.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.00 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $79.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $145.73 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10,763.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.24 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12,631.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.08 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $27.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $69.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $37.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $20.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $181.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $109.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $224.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $725.66 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10,683.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.60 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11,787.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.83 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $28.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $38.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $38.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $31.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $100.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $177.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4,846.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.15 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $145.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,539.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $25.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,658.20 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $33.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $784.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $21.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $59.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $484.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8,457.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.74 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,110.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $151.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $13,514.33 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.59 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $347.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $23,355.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.67 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $18.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $8,103.15 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,145.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $12.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | Y | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,979.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.86 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $250.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $66.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $302.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,020.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $240.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | Y | | | | $0.49 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $141.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $145.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $113.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3,813.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.68 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $133.63 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $97.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $149.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $452.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $7,431.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.53 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $23,148.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.56 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $233.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $97.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $453.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,086.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $186.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $111.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $150.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,383.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,033.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $82.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3,651.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $76.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $59.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $13,958.58 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,490.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $94.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $754.60 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,551.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $82.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $16.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $125,379.91 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $71.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $193.22 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,749.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $3,657.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $467.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $475.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $679.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $23.65 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $115.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10,127.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | Y | | | | $2.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | Y | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $23.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $22,168.46 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $2,808.84 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $554.87 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $503.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $10,539.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.63 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $52,857.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.27 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $5,051.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.57 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $884.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4,554.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3,125.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $14,976.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.44 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7,726.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.77 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $51.75 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $38.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $24.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $19.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $342.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $81.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $31,924.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.95 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $44,878.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.34 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $153.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $44.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,928.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.90 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 912 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $10,994.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $382.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $18.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $468.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $146.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $11,862.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.66 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $120.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $189.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $625.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $121.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $234.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,315.48 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $23.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $177.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,282.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $34.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $58.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $15.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $15,185.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,369.00 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $6.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.80 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,616.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $41,740.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.37 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $16,735.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.47 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $259,166.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $550.62 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $688.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $34,508.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.66 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $69,213.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.18 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $29.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $216.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $344.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $106.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $24.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $5,149.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $18.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $56.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $842.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $20.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $34.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,164.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,716.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.74 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $38,590.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.58 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $260.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $28.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $163.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $414.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $638.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $68.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,682.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.62 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,536.64 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $83.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $801.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $348.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $132.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $127.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $59.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8,338.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,502.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2,181.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $78.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $199.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $15.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $17,176.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.55 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,194.85 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $80.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $14,115.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $28.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $469.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $13.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,095.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $21,494.43 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.19 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $37,447.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.27 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $5,161.51 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $126.65 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $18.12 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $397.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $28.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $158.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10,707.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.27 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $16.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | Y | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,016.52 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $43.26 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $69.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $17.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,185.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3,226.51 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $487.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.95 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $89.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4,284.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $43.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $23,338.56 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $72.90 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.77 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $453.69 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $153.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $56.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $34.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $20,000.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1,456.75 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $38.77 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $77.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $15,933.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.27 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,849.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $969.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $31.67 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,609.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | Y | | | | $2,358.70 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $169.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.47 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,258.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $288.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $152.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $853.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $223.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $37.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8,197.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.37 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $92.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $104.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $5,090.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.57 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $576.27 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $391.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,106.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $10,606.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.91 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $21,074.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.16 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,158.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $36.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3,486.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,822.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $48.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $409.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $22.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5,020.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4,658.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.25 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $186.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,527.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.59 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $56.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $107.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $79.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $106.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $109.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $872.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $54.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $56.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $211.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $3,617.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.04 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $9,852.48 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $216.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $106.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $181.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $51.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $790.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $132.47 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $208.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $231.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $42.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,094.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,027.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $165.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $735.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $9,027.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.37 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6,379.21 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $65.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $540.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $47.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $290.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,522.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $22,443.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.66 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $2,463.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $404.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,625.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $26.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $978.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $644.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6,765.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $35.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,309.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $220.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,761.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $60.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,626.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $11,601.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.52 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $106.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $104.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $127,882.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.92 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $138.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $291.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $598.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $258.81 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $71.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $423.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $691.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $256.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $53.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $530.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $64.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $47.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,572.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $128.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $5,975.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,114.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,779.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $68.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $974.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,740.29 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $68.38 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $16.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $174.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $100.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $417.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.64 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,557.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $75.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7,437.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.34 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,402.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $98.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,396.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $19.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,704.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $96.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $49.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $85,690.38 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $154.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $334.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $75.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $26.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,365.51 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,802.46 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $113.35 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $101.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $550.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2,784.87 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $136.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $15.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $16.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $649.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6,995.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.49 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $387.39 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $294.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $72.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $67.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $295.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $203.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $15,807.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $150.19 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $71.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,681.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $695.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.62 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $68.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $25,757.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.93 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $155.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $34,495.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.51 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $574.73 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $30.90 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6,461.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $77.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,217.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $315.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $12,997.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.96 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $26.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $35.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $113.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $486.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1,819.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,094.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $9,540.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.38 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,971.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,330.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,025.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $57,012.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $244.71 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $46.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $15,080.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.92 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $268.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $75.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $48.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $80.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $224.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $51.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $30.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,460.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $105.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $376.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $45.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $203.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,257.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7,938.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $495.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $242.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $25.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $910.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $27.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $252.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $334.38 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $849.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $108.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $46.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $404.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $81.64 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $272.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,154.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $74.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $634.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $24.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $24.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $45.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $146.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $26.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $406.40 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $421.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $23.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $88.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $115.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $683.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $53.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $112.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $176.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $56.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,018.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2,479.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $86.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,472.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $966.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $206.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,253.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $750.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $556.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $73.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $797.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $309.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $4,000.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.74 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $34.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,536.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.70 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,966.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $344.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $113.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,638.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,149.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $435.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $30.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $28.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $53.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6,693.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.10 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,086.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $35.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7,132.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.58 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,243.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $8,974.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $43.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $36,201.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.76 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $31.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,888.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $16,227.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.58 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9.43 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $22,353.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,214.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $78.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $52.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22,394.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.51 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $171.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $39.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $29.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $125.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $5,162.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,716.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $4,837.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $16,109.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.99 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6,223.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $595.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $24.21 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $42,181.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $212.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $342.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $70.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,765.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $340.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $914.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $198.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $66.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $20,926.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.72 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $186.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $310.29 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,151.74 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $378.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $4,075.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $290.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,345.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $25,228.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.07 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $26,757.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.42 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $183.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $42.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $20,691.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4,890.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $31,446.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.53 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $802.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $651.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,543.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $4,770.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.50 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,093.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $215.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,498.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $29,835.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.27 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,293.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,211.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $67.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $95.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $4,743.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $30.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4,793.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $169.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $66,146.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.24 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $88.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6,189.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.22 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,620.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $75.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,615.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $110.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $356.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $5,474.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.46 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,605.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $523.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $44,550.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.61 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $29.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $11,293.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.14 |
| Name on File | Address on File | on File | 5/4/2019 | BIA | Y | | | | $28.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.16 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $90.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $396.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $22.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $34.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $59.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $38.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | Y | | | | $0.83 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,181.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $11,626.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.23 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,577.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5,994.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.93 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $104.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,359.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $299.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $575.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $64.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $52.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3,418.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $24.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $124.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7,667.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.90 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | Y | | $1.43 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $50.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $121.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | Y | | $0.12 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $538.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $309.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $37.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $2,750.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $2,441.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $42.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,121.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $492.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $41.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $612.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $206.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $468.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $7,892.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.35 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,699.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9,145.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.56 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $114.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,151.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $42.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $939.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $33.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $64.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $5,409.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.10 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $2,117.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $219.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $29,670.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,542.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,771.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,633.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $36.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $29.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $31.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $72.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,450.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $746.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1,446.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $2,702.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.67 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $236.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,280.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $11,316.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.74 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $196.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,785.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.13 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $643.93 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2,015.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,442.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,220.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $13,694.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.25 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,210.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,784.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $657.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,318.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $432.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $20.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $63.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $21.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,294.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11,371.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.27 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $45.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,053.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $21.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $319.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $37.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $3,620.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,935.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $29.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,317.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $16.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $419.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $100.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $146.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $20.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $6,134.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.61 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,587.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,815.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $5,147.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.34 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $77.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $9,072.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $154.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $7,729.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.28 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $325.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $351.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $558.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $39.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $195.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $402.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $367.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $434,676.11 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $63,654.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,777.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $881.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5,094.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $291.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5,112.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $122.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $375.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $53.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $19,085.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,330.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.40 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,196.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $7,133.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $21.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $22.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $51,352.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $237.11 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $52.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $240.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,203.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $59.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,057.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,608.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $788.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $6,279.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,246.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $19.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $609.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $10,631.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7,023.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $31.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $89.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5,326.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.75 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $18,250.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $32.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $323.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $114.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $3,844.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.68 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $31.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $87,419.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.44 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4,821.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $6,087.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $19,780.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.06 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5,599.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $33.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $100.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $77.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $480.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $18.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $138.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $70.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $50.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.28 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $20.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $58,205.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.40 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,463.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,065.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $166.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $809.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $505.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $485.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $3,451.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $192.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,308.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $490.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6,473.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,656.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $133.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3,788.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.07 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,043.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $103.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,091.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $35.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $223.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,275.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.11 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $266.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $342.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $80.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7,786.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.53 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $147.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $235.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $59.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $82.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,586.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $33.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $873.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,178.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | Basis | | | | | $29.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $52.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $185.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $78.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $103,654.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $134.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $369.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $516.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $129,625.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $603.99 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $18.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $63,253.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $329.55 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $25,483.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.44 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $191.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $523.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $177.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $454,535.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2,059.84 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $16.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,556.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $167.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $585.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $571.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,204.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $56.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2,910.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.72 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $135.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,247.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.15 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $63.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $54.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $83.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $322.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,381.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $584.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $27.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $13.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $233.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | Y | | | | $12.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $209.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $13,795.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.09 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $124.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $41.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $33.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,568.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $43.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $22,430.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.71 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $15,443.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.40 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $6,143.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $478.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $42.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $173.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $22.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $104.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,407.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $29.61 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $47.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $314.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $476.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5,964.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $160,008.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $290.93 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11,471.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.72 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8,352.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $6,714.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $395.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,079.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $25,258.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.98 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $96.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $21,556.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5,487.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $805.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,635.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $538.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11,097.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.76 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $444.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $35.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,081.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,266.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $714.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $20.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $26.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $523.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,601.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $174.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $126.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $1,908.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,121.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $67.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,120.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $293.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $492.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,455.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.91 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $481.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $31.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $679.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,289.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $12,400.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.76 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,508.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6,923.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.43 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $122.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $42.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $166.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,717.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $51.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $480.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $45.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $37.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,084.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.12 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $17.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $466.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $193.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $21.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,022.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $441.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $33,764.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.36 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $436.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $113.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $309.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $60.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $7,185.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $118.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $258.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $633.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $660.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,138.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $38.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $145.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $28.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | Y | | | | $0.46 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,336.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $301.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,182.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $20,371.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.25 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $247.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,040.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $865.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,211.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $67.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $13,979.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.71 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | Y | | | | $126.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.70 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $16.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8,443.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.74 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $539.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $55.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $570.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,136.95 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $115.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21,223.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.40 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $224.17 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $60.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,561.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.06 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $555.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $64.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $14.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $10,534.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.06 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $125,902.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $579.21 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $16,797.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.42 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $35.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/12/2019 | BIA | | | | | $34,624.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,894.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $115.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $580.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $197.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $679.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $499.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $32.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $1,753.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $342.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $2,984.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $622.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $184.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,261.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $502.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $372.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $18.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $207.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $387.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $83.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $23,588.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.70 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | Y | | Y | | $0.64 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | Y | | | | $1,306.14 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | Y | | | | $48.96 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | Y | | | | $14.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $7.26 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $95.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,821.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $24.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $4,948.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.15 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $36.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,376.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $107.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/26/2019 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,124.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2,490.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $15.19 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $373.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $10,812.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.50 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $808.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $10,569.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.81 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $486.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7,613.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.02 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $14.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15,757.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.81 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $841.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $25,309.08 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $709.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.80 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $322.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,131.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2,981.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $9,938.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.69 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $567.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $34.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $16,728.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.31 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $92.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $2,096.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $394.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | Y | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $22.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $81.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $112.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $178.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,445.89 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $349.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $12.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $82.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $21.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $24.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $470.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 9/6/2019 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,909.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $28.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $358.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $62.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $3,667.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $31.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $283.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $48.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $595.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,436.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,872.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $386.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $41.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $69.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,209.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $309.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $47.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $227.25 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $280.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,051.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $797.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,368.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $12,822.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.51 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $4,352.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $111.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,317.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $325.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $21.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,106.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $137.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $484.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $17.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $386.21 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $388.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $31.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $9,227.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $69.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $920.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $180.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $196.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $16.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.75 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $107.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $452.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $103.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $314.60 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $112.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $20.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $92.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $97.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $104.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,019.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $20,472.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.00 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $38.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $38.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $138.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $59.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $46.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2,521.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $14.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $733.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $8,288.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,155.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $486.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $28.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $529.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $3,558.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $63.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | Y | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $235.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $78.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $44.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $688.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $162.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,555.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $67.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $89.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $36,870.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $61.67 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $11.65 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.32 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $134.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $640.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $68.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $359.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $123.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $736.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $1,457.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $32.37 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $105.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,390.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.28 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $292.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $11,747.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.13 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $361.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $31.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $64.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8,448.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.00 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $57.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3,063.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $25,250.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.30 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,659.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $15.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2,419.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $92,666.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $193.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $17.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $455.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3,248.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,294.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $584.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $122.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $85.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $55.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3,103.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $17.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $59.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,497.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $15.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $46.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $7,184.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.09 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $8,579.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.92 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,189.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $95,315.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.82 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $583.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $77.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $20.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $107.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4,172.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $954.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $3,716.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.74 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2,410.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $695.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,247.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $216.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $10,703.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.88 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $4,063.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $3.53 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $76.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $7,116.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.56 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $280.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $730.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $76.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9,755.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $18.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $562.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $62.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $212.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,182.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,598.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $321.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,663.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,683.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $116.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $728.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $155.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $349.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $42.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $670.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $120.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $435.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $516.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $31.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $403.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $439.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6,470.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.69 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $5,064.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.82 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2,364.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $96.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,513.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $4,108.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $145.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $24,843.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15,842.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.33 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $672.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $103.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.36 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $17.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,770.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $28.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $309.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $111.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,641.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $21,373.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.93 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $56.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $491.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $78.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $173.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,095.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $24.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,033.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $131.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $221.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $376.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $824.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $733.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $71.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,477.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2,757.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $272.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $595.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $700.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,159.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $185.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $938.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $294.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $118.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $361.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $744.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,080.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $1,385.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $72.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5,879.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $12.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $38.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $170.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/5/2019 | BIA | | | | | $5,804.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $712.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3,291.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $25.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,355.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $9,610.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $709.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $470.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $216.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $38.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $4,621.60 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $149.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $215.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | Y | | | | $0.24 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $565.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $245.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $27.57 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $55.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $43.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,461.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $24.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,541.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $115.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $99.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,155.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $20.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $389.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $33.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $20.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $678.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $368.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $74.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $956.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $42.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $15.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $261.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $343.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,265.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,035.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $177.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $17.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $599.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |

Case 22-19361-MBK   Doc 242-1   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2   Page 966 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $8,803.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.68 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7,924.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.92 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $152.28 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $241.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $26.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | Y | Y | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $240.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $198.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,848.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $237.63 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $160.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4,164.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $17,040.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.79 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8,253.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,228.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $513.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $704.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9,071.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.48 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $225.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $240.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7,256.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.54 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $14,824.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.48 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,035.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $360.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $140.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $27.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10,590.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.93 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2,830.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $13,549.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $224.91 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $29.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $20,251.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,248.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $56,460.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $275.94 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $170.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $300.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $8,604.54 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $241.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.84 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $163,527.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $253.21 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $397.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $84.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $118.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $345.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $4,517.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $55.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $614.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $14,706.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.26 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $110.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2,989.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $1,070.70 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1,102.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $5,520.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.70 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $631.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,661.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,847.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $453.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $77.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,637.44 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $381.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $106.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $142.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $679.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $124.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $837.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,062.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $69.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2,367.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $105.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $19.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $80.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $1,255.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $747.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $447.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,068.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $137.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $228.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $303.30 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $23.74 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $111.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $138,827.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.25 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $29.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $181.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4,303.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.60 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $482.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $138.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3,711.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $331.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1,473.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,433.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $176.33 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $79.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $26.51 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $65.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $97.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $86.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $6,612.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.46 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $500.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $267.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $140.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $67.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $42.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6,637.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $102,775.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $421.20 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $33,574.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $171.63 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $33.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $21,511.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.67 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $795.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $367.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $140.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4,617.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,944.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $401.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $3,170.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $158.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $26,777.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.59 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $15.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $404.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,179.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $40,206.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.43 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $1,618.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $282.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.08 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.65 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,899.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $788.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $44.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $22,486.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.76 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,185.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $13,731.07 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $77.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.86 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $71.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $91.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $534.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $35.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $465.81 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $64.64 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | Y | Y | | | $1.90 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $27.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $296.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,924.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,820.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,043.52 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $107.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $191.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $571.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $39.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.96 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $537.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $10,760.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.88 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $300.06 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $19.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $26.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $1,859.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,577.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $19.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,155.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $9,504.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $208.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $47.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $75.22 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $846.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $195.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $124.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $783.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $544.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $80.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $110.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $89.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $4,393.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.44 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $664.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $992.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $495.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $514.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $85.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4,361.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $903.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,994.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $17.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2,762.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,098.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.41 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $143.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,386.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,828.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $256.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $2,019.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3,270.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $77.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $24.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | Y | | | | $32.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.18 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $73.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.15 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 974 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $79.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $69.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $21,407.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $230.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $33.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $11,148.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.40 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,336.03 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,192.69 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $106.44 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $105,090.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.27 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $127.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $753.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $541.46 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $36.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $147.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $173.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,164.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $70.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $792.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $23,951.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.92 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $20,801.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11,079.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.09 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1,085.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $866.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $611.22 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $152.75 |
| Name on File | Address on File | on File | 9/5/2019 | BIA | | | | | $144.25 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $13,271.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $10,534.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.62 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $466.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $219.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1,891.40 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $23.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $29.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $893.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $172.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $33.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,080.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $35.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $172.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $52,287.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,227.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $351.97 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $191.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $90.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $879.00 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,163.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $32,196.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.58 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $39.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $380.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,496.15 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $65.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $111.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $998.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $240.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $2,711.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $858.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $34.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $87.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $507.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $307.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $65.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $101.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $16.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $618.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $298.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $265.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $67.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $153.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $25.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1,238.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $80.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $259.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $733.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $18.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $673.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $180.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,258.13 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $115.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,931.40 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,237.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,369.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $32.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2,208.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $589.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $68.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $554.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $27.48 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $558.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,120.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $47.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $88.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,225.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $33.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $8,462.94 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.74 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $111.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $880.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $211.79 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $130.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,265.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $3,084.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $41.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $12,341.78 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.94 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $102.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6,634.37 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $137.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.65 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $28,648.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.65 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $34.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $22.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $292.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1,225.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $680.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $11,441.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $759.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $15.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $83.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $316.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $51.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $8,241.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.23 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1,997.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10,184.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.22 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,080.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $36.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $65.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,553.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $158.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $9,983.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.54 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,011.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $2,203.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $16.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $14.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $493.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,238.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $628.65 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 980 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $38.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2,107.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,158.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.39 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,130.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $105.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $445.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,104.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $14.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $268.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $48.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $10,640.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.21 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7,911.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $154.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $10,660.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.31 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $139.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,822.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,970.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5,273.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $174.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $31,828.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $177.12 |
| Name on File | Address on File | on File | 7/15/2019 | BIA | | | | | $3,903.40 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $134.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $190.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $622.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $54.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $230.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $778.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $19.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,102.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $75.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $411.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $904.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $13,954.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,517.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $851.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $92.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $17.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $759.70 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $671.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $11,959.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.76 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $6,473.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.76 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $819.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $37.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | Y | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $46.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $118.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $904.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $15.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $311.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $415.00 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $25.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $599.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $260.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $19.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $26.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,026.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $173.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $643.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $147.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $2,221.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $568.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $32,220.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.86 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $212.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $529.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $97,539.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.98 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,099.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $188.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7,618.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.95 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $237.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $331.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,790.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,536.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $68.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $1,468.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $628.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 983 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $764.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $85.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $7,758.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $11.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $4,066.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.48 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $33.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $6,199.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $578.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $95.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $40.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $5,427.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.20 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5,577.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $19.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $6,326.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.22 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $141.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $200.22 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $5,672.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2019 | BIA | | | | | $14,570.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.46 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,393.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $20,535.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.11 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $274.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $113.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $11,377.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.81 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $19.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $3,930.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,860.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $28.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $72.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $329.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $4,315.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.67 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $686.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $144.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,856.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,014.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $29.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $66.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3,077.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,456.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11,080.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.61 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $741.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $369.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $498.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $38.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $489.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $57.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $16.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $102.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,575.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $170.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $13,146.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.89 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,645.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $15,874.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.77 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $31.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,041.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,303.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $216.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $13,638.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.47 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $171.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,158.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $13,955.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.12 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,499.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $320.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $913.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $202.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,190.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $2,037.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $74.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $4,249.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 4/27/2019 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,182.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $532.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $153.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $1,940.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $572.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,328.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $862.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $110.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $310.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $106.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3,388.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $17,375.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $161.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $98,475.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $199.06 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $47.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $21,697.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.92 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $19.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1.39 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $174.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $185.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $62.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $8,132.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8,087.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.77 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $33.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $116.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,906.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $32.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1,536.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $58.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,043.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $61.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $52.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,067.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,246.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,538.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $626.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $35.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $493.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $234.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $55.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,606.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $61.77 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 988 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,110.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $106.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $785.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,262.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $20.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,280.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $42.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $75.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $17,559.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.28 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $2,649.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.74 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1,905.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $8,128.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.86 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $23.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $18.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $2,855.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $219.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6,676.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.27 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $309.27 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $42.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $36,866.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $220.64 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $5,700.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.78 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $52.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8,917.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.29 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $338.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $591.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,155.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $163.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $9,682.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.88 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $43.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,903.69 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,558.29 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3,261.19 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.22 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $547.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $12,766.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.08 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $91.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7,393.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.14 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3,195.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $29.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $15.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $11,879.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.94 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $50.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $17.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2,230.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $43.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,578.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $39.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $21,909.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.47 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $37.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $57.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $104.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $831.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $86.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,653.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $878.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $45.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $6,653.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.17 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $129.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $56.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,386.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $5,162.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $926.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,805.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5,904.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.73 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,983.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $14,567.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.61 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $19,018.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.24 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6,928.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | Y | | | | $26.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $651.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $489.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $847.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $198.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $144.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | Y | | | | $0.94 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1,076.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $303.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $30.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $62.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,424.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1,955.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,013.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $69.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $281.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $171.64 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $279.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $181.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $208.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $117.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1,471.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $911.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $415.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $98,901.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.51 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $190.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | Y | | | | $0.30 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,596.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $167.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,565.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.25 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,083.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $218.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,663.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $52.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $6,965.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $671.38 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $45,247.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $238.05 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3,256.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $79.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,562.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $84,828.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $403.26 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $113.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | Y | $48.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.27 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $288.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7,399.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $125.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $751.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $775.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $106.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $35.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $460.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $209.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $208.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $16.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,821.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $38.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $41.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $36.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,635.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $14.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $35.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $19,840.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.40 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $144.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $214.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $48.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $570.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,535.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $26.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $59,710.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $290.69 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $69.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $31,710.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.47 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $228.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,154.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $3,078.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $325.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | Y | | | | $4,290.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $8.41 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $31.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $55.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $65.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $576.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,934.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $20.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $208.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $187.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,135.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $368.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,282.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $21.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2,616.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $833.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $57.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $118.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $160.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $5,389.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $26.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $173.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $104.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,334.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $55.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,069.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $159.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $72.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $465.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $105.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $19.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $23.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $28,810.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.20 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $83.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $598.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | Y | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $45.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2,460.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $3,626.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.78 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $41.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $108.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $26.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,059.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $118.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $23,629.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.83 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,821.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $556.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4,045.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $176.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $544.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $292.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $3,652.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.50 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $65.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1,334.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,416.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $41.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $25.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1,124.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $205.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,885.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,193.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | Y | | $50.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $32,771.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.70 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,226.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $486.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $14,274.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.11 |
| Name on File | Address on File | on File | 11/15/2018 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $989.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $112.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $142.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $68.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $120.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $609.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $393.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $71.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $479.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $4,074.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $56.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $835.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $719.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,071.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2,647.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.13 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | Y | | | | $176.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.47 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $29.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $770.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,732.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $16,269.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $298.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $438.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $378.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $58.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $73.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $437.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $213.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $46.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $105.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $45.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,967.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.95 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $117.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $17,091.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.88 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $43.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $61.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $2,196.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $425.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $89.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $376.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $696.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $160.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.92 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $3,900.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $44.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $215.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,321.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6,410.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.42 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $186.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $878.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4,532.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,668.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,860.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $29.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $38.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,213.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $45.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $98.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4,865.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.29 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $39.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $94.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $2.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $495.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $45.26 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $250.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $116.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $187.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $57.24 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $211.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,124.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $754.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $52.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $361.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $19.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $21.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $24.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,183.85 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $753.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,044.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.99 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $62.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $24.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $177.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $39.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,444.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.51 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $47.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $79.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $39.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $95.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $52.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,819.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $46.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $193.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $731.41 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,108.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1,272.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4,420.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,581.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $1,038.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $210.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $16.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $121.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $42,251.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.92 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $18,205.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.43 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $10,293.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.18 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $29.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $26.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.58 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $37.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $66.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $565.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $442.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $369.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $38.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $29.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $245.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $226.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $26,506.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.10 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $349.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $39.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $508.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $60.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $473.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $688.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,323.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $448.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $53.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $105.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $974.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $185.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $96.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $14,618.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,227.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $108.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $123.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,131.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.81 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $15,121.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $198.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | Y | | | | $0.40 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $72.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $17.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $210.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,104.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $184.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $23.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,051.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $105.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $31.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | Digits on File | 2/22/2021 | BIA | | | | | $1,609.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $29,017.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.99 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5,078.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $496.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $37.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $161.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $73.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $106,859.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $454.42 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/10/2019 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $203.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $12.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $42,278.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.33 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $20.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $8,084.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.17 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $17.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $50.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $81.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $554.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $168.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $175.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $390.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $96.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $73.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,314.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $105.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $294.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,413.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,681.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/1/2021 | BIA | Y | | Y | | $1.27 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $26.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,740.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $523.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $95.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,038.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $28,511.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.22 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $528.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $21,848.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.09 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,134.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4,569.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.95 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $86.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $154.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,171.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $35.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $3,951.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,648.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $28.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $313.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $24.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $570.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $179.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $74.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $9.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $154.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $18.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $30.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,918.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $70.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $20.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,473.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $376.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,721.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $693.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $133.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $87.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1,623.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $5,025.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $41.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,627.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,442.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $55.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $27.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,186.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $109.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $27.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $505.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $116.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,740.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $249.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $68.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $17.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,039.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $630.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $5,732.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $214.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $46.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,154.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $311.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $199.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $231.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $758.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $49.97 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $415.13 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2019 | BIA | | | | | $29.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,416.85 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $113.32 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.83 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2,997.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $45.82 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $106.92 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $19.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $132.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2,921.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $19,453.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.54 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $448.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $15.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,908.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $221.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $163.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $215.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,154.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $26,980.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.52 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $60.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4,177.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.43 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $97.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $27.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $80.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $308.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $498.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4,654.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $230.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $22.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $49.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,540.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $73.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $43.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $676.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $127.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $115.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | Y | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $642.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $97,589.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $152.13 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $11,829.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.89 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1,102.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,172.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $145.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,779.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $55.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,285.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6,933.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.57 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $11,570.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.76 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $354.04 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $29.20 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $20.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,246.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $24.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $713.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $275.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $397.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $632.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $116.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,624.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $28.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $28.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $300.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,849.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $21,740.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.96 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $37.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $12.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $408.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $15.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,372.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $3,218.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $21.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $379.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $120.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $322.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,368.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $9,049.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.46 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5,270.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $403.51 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $122.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $746.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $64.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,901.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,680.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $60.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,284.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $263.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $75.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $113.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $29.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $233.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $76.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9,181.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.34 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,727.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.23 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $7,542.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.96 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $70.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $82.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $108.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $363.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $222.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,833.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1,823.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $13,781.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.84 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $12,269.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.90 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $31.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $53,816.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.21 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $195.89 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $7,049.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.57 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | Y | | Y | | $4,585.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $11.33 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $25.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $12,116.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,040.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $31.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,828.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $54.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $315.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $71.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12,172.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.93 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $82.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $585.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,062.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3,720.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,217.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $44.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $61.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $321.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $728.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $296.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,575.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $110.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $31.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | Y | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $253.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,411.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.30 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $32.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $816.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $45.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $517.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $28,370.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.04 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,177.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $26.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $106.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $652.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $573.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $492.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $4,266.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.74 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $80.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6,556.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $87.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $2,019.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.97 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $937.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $51.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $5,493.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.57 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,046.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10,031.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2,415.21 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,336.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,987.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $19.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $891.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $265.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $13,563.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $34.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $347.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $124.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,602.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $2,193.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $63.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $28.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $23.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $3,882.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.58 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $31.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $654.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $380.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $80.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5,786.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.14 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $90.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $188.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $9,057.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.14 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,027.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $28.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $287.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $109.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $22.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $209.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $187.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,273.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $153.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $41.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $370.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $935.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $18.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $13,947.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.51 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $13,100.19 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6,585.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.91 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $20.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $18,020.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.79 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,345.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $118.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $20,047.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.46 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $6,923.87 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.57 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $68.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $197.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $92.66 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $57.36 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,761.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $43,509.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.12 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1,706.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $356.78 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $79.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $68.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $170.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $206.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $230.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,276.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5,953.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $107.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $39.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,193.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11,544.03 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $134.50 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $60.72 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $367.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $57.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $112.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9,431.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $17,154.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4,768.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $23.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,110.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $60.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $132.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $42,259.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $205.80 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $687.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $40.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10,615.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.04 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $7,082.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.18 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $21,282.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.46 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $108.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $60.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,039.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,585.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $839.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | Y | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $3,613.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $79.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $314.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $809.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,850.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $39.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $55.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $102,074.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $477.93 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $9,112.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.71 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $27,559.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.65 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $19.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $51.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $43.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $45,383.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.92 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $57.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $162.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $32.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $106.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $31.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $56,663.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $273.23 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,281.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,706.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $222.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,802.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $637.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1,184.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,397.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $15.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $354.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $79.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,672.58 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $16.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $41.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $154.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5,124.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,264.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $82.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3,161.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $923.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $623.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,044.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $38.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $306.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,114.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $107.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $195.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $44.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $2,315.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $99.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $115.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $99.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $64.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $15.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $37.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $30.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8,149.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.25 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,140.30 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $114.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $375.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $55.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $55.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8,203.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.71 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $106.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3,518.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $51.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $59.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $172.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $106.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $227.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $243.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $39.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $32.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $43.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $33,277.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.48 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $994.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $83.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $34,337.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.14 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $315.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $744.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | Y | | $0.09 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $258.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $408.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $96.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $316.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $146.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2,076.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $2,953.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.18 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $171.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $69.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3,764.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $33.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $31.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $25.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $81.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $259.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $53.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,907.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.68 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $122.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8,616.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.78 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $51.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $112.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $151.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $47.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $6,069.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.75 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $161.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $80.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $34.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $482.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $434.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $353.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,164.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $422.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $1,000.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $334.20 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $110.86 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $75.77 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $28.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8,704.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $443.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $55.79 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $42.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $34.36 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $167.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $777.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $199.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $278.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $178.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $30.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $14.49 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $20.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,641.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.76 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $236.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $51.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $40.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,607.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $346.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7,317.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,883.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $121.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $19.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $785.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $80.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $208.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $113.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,714.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $43.51 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $39.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $32.45 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,117.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,032.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $22.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1,113.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $118.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $34.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $178.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $533.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $80.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $45.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,454.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | Y | | | | $0.48 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $694.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $627.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $2,412.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $70.36 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $29.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,158.12 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.65 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $54.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $147.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $579.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,355.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $557.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $10,599.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.10 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $5,631.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.91 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $212.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $28.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $94.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $139.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $115.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $20.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $81.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,779.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $217.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $180.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $20.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $35.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $360.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,246.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2,678.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $9,173.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.88 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $6,932.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.00 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $238.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,412.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,471.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,900.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $671.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $204.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $322.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $1,504.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $814.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $17,926.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $22,731.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.32 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,253.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $175.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,528.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $662.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,131.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $32.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,303.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $314.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,124.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $43.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $71.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $17.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $63.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $95.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $178.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $256.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $876.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $8,897.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.08 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $14.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $124.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $188.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $102.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/9/2019 | BIA | | | | | $150.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $446.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $143.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $53.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $118.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $192.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $31,786.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $656.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $430.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $8,856.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $679.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $281.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $217.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $80.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $117.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $33,923.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.33 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $922.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $77.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,470.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10,456.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.97 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $758.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $23,784.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.21 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,902.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $69.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5,624.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.30 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $72.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $659.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $60.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $11,350.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $167.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $315.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $27.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3,217.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,344.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $361.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $146.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $67.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $63.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $264.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $334.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,875.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $12,349.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.68 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $8,759.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.74 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $439.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,323.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $110.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $45.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,912.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $106.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $2,674.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $124.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $85.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $93.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $50,419.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.67 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,817.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7,710.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.75 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $129.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $306.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $16.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $281.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $72.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $345.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $134.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $912.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $969.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $128.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,088.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $56.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $27.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $399.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $31.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,359.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $69.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $17.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $54.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $20.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,270.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $92.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,823.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $26.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $589.09 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7,761.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.99 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $687.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $340.59 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $63.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $96.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,777.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $95.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $16,436.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.97 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,458.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6,624.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.31 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $121.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $105.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,211.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,874.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,027.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $9,523.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.75 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | Y | | | | $2.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1,376.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $503.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $5,353.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.79 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $407.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5,617.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.16 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $35.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $100.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $111.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $70.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $36.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $637.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21.62 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $47.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $339.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $108.15 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $72,151.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $338.99 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $483.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $58.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $719.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $15,792.76 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.29 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,622.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $8,563.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.65 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,274.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $208.95 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $164.51 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $914.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $196.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3,215.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $18.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,161.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2,896.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $154.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $196.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $97.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $895.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 5/25/2019 | BIA | | | | | $54.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $488.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $832.15 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $675.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $71.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $904.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $277.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $471.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,143.83 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $148.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $145.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $626.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $88.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,946.97 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,358.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $299.67 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $28.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $16.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $19.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,331.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $538.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $323.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $94.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $18,326.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.77 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $221.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $21.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $19,045.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $481.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,767.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,513.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $123.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,248.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $77.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $32.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,839.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,540.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $252.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $798.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3,085.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6,501.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $46.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $24.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $480.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $69,811.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $761.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,492.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2,951.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2,596.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $293.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $10,163.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.27 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $297.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $280.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,120.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,122.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $82.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $32,972.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.37 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $67.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $28,421.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.18 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $854.84 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $5,291.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.44 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $20.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,019.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $30.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,794.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $19.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,579.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $243.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,559.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $40.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $176.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,934.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $487.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $44,560.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $234.47 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $10,064.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9,646.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.76 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $23.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $79.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | Y | | | | $0.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,808.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.49 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $633.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $29.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.44 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,773.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,314.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $22,203.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.78 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,651.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $24.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $33.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $349.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $161.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $135.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $228.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $53.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $357.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $105.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $4,221.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $115.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,454.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $48,499.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.36 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $188.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $126.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $173.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $29,258.52 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $784.86 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $113.65 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $52.53 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $465.79 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $113.23 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $185.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $353.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,657.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5,555.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $2,113.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7,387.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.24 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $167.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $34,432.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,140.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $472.53 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $68.53 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $26.70 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $23.94 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.71 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $10,635.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.18 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $3,419.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.28 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,047.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $47,537.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $227.52 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $13,119.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.98 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $4,684.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,939.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $5,285.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2,952.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $92.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $165.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $759.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $37.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $157.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $54.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,664.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $252,559.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.12 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $3,804.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,571.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $66.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $17.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | Y | | $19.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $242.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $38.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,962.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $267.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $165.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,448.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $66.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $204.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,689.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $204.17 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $168.07 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $76.27 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $107.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,191.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8,210.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.96 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $879.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $154.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5,450.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.20 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,490.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $477.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $553.84 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $248.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $205.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $21.73 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $897.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $873.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $114.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | Y | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $368.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6,019.30 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.89 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $3,286.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5,585.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.08 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,572.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $47.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $30.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1,382.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $511.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,933.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $7,058.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.65 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $102.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $18.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $102.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $101.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4,906.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $25.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $344.38 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $536.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $268.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,387.19 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $52.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $32.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8,943.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.67 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $109.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,450.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $15,662.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.72 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,073.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $225.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $248.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $631.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $440.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $35.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3,979.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.39 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $85.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $25,153.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.56 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $246.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,144.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $202.69 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $28.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $188.63 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.19 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $17,440.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $182.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,091.55 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $296.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,824.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.68 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $204.40 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $53.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $35,517.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $163.24 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,042.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $131.30 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $14.13 |
| Name on File | Address on File | on File | 4/18/2019 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,925.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1,624.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $169.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $56.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,692.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $34.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $5,288.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.43 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6,101.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $60.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $26.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $63.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $504.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $770.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $83.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $116.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $506.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,633.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $59.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $2,693.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1,948.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $115.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $737.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $547.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,523.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,795.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $890.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $60.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $27.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $21.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,467.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | Y | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $426.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $15,671.51 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.92 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $155.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | Y | | | | $0.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $31.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $193.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,613.51 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $25,060.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.91 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $22,176.72 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $943.79 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $245.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $53.99 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 10/14/2018 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.40 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $58.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $6,855.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $54.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3,153.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3,881.62 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,722.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $65.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,031.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $93.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $65.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $42.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $840.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $159.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $18.76 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $32,513.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.36 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,496.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,477.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $26.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $51.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $98.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5,679.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,832.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.69 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $390.17 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $172.87 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $31.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7,024.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.94 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4,812.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $387.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,090.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $372.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $576.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.44 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $3,845.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.40 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $32.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $57,858.32 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.43 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3,068.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $15.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,208.63 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $101.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $46.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $255.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $18,893.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.66 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $738.42 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $143.76 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $368.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $244.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,575.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $457.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,149.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $172.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $336,215.91 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $4.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $545.67 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $778.93 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $352.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $138.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $89.29 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $40.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,760.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $536.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $128.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $76.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $271.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $31.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,404.40 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,117.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,030.89 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $120.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $102.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2,570.20 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $817.29 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,296.73 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $111.51 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $12,265.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.83 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $509.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $13.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $566.03 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $225.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $24.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,793.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $11,829.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $10,532.15 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $81.72 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.58 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $4,413.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $84.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $295.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4,460.16 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $72.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $47.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,239.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $389.19 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $572.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $23.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $34,653.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.59 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $112.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $105.58 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $100.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $11,441.20 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.14 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $4,410.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.49 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $34,908.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.96 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $2,007.39 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $314.22 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $792.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $11,623.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.30 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,898.62 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $13,552.95 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4,787.36 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $181.71 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.23 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $12,376.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.26 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $100.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $21,831.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.53 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $198.72 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $66.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $64.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $5,471.83 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.45 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.36 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1056 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $145.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,805.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $9,691.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.34 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $121.85 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $65.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $251.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,615.31 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,119.78 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $35.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $375.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9,933.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.27 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $23.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $155.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $730.36 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $46,520.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $231.61 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $83.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $6,889.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.84 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $138.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $316.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $27,086.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.78 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $93.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $3,507.15 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $655.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1,253.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $32.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,663.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $33,714.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.23 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $995.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $451.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $5,560.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.26 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $119.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $938.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,056.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $44.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $110.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $38.88 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $21,868.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.85 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $816.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $41.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,173.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $138.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7,039.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $67.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $7,588.35 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,183.49 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1,273.80 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.33 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $14,335.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5,721.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $541.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $220.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $191.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $32.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $94.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,847.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $197.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $556.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $34.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $69.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,288.56 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,907.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,524.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $42,795.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.97 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $28.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $14.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $55.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $766.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $25.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $80.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $45.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $13,867.91 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.38 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $167.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $23.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $2,942.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1,077.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $57.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $105.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $210.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/25/2018 | BIA | | | | | $15.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $34.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $35,438.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.86 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $46.19 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10,251.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.81 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $13,996.11 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $23.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.20 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $160.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $246.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $32.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $479.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.30 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $13,253.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.28 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,091.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $47.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $131.49 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $892.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,374.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.39 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $26,906.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.60 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $181.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $123.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $53.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,329.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $25.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $34,866.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.92 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | Y | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $1,043.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5,293.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $34.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $169.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,498.57 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $170.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $77.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,411.89 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $1,210.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $204.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,109.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $26.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3,245.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,572.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $20.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11,038.28 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $21.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.69 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,193.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $4,934.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $29.11 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $482.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5,756.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $112.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $16.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $250.82 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $16.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $7,907.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.93 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $156.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,982.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $159.70 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $84.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $686.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,324.51 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $57.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.49 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $221.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | Y | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $577.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,496.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4,088.49 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,598.38 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $130.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,266.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.80 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $84.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $288.85 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $182.68 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $54.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $476.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $186.31 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $14.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $109.49 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $23.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,741.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,478.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,305.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $12,428.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.90 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $130.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $24.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $709.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,255.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $54.84 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $129.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $450.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,628.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $30.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $12,051.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.30 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $17.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $2,509.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | Y | Y | | | $1,048.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.95 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $544.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $6,832.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.18 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $38.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $408.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $21.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $628.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $30.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $37.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $356.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $115.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $17,981.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.57 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,720.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,043.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,455.76 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $118.52 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $47.28 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $24.75 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $293.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $5,211.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $419.69 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $944.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $4,346.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $612.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $369.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $11.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,683.19 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $683.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $105.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $198.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,083.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $552.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $5,502.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.45 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $16.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $183.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,081.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $275.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $138.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $184.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4,937.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $22.33 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4,256.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $175.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $9,971.55 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $257.39 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $93.65 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $87.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $58.45 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.45 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $355.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,374.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2,024.93 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $576.69 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $17.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8,623.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4,072.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $244.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3,588.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $2,721.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.92 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $829.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4,694.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,694.88 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $897.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $28,616.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.43 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,912.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,611.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $663.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $18.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,767.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $70.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $83.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $58.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $832.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $24.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $37.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $59.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $82.94 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $355.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $21,471.67 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,109.82 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.44 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,410.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,210.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $507.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $42.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,078.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $256.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,179.71 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $124.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $33,847.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.53 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $394.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $2,035.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $414.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $568.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,975.96 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $210.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,655.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $38,015.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.95 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $353.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $27.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $254.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $150.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $74.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $30.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $97.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,377.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $227.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $172.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13,704.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.82 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5,615.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.13 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $61.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $54.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $220.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,528.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.15 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,154.77 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $642.87 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $256.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.22 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,517.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,183.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $22.58 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $108.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,885.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8,359.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.59 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $949.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $112,713.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $481.94 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $863.87 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $60.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $53.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,308.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.54 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $241.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6,110.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.67 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $47.07 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,365.93 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $658.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $19.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $144.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7,722.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $18.61 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $205.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10,908.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.61 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $89.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $42.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $50.43 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $192.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8,238.20 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.38 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $171.94 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $40,092.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15,149.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $201.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.35 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $127.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $116.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,753.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $53.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $25,616.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.92 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $67.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,527.74 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $436.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4,686.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $281.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $147.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $211.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $2,126.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $34.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $25.23 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2,208.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $106.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $778.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $846.77 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $57.42 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $32.80 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $125.55 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $68,131.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.23 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,786.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,140.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $6,197.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $350.53 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.19 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,061.60 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $51.59 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $36.18 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $27.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $17,347.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.79 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,940.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $11.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,228.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $48.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $121,839.98 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $13,150.53 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $222.83 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $183.41 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $154.51 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $53.33 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $39.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $36.10 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $33.75 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $183.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,383.09 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $47.22 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.46 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,061.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,729.05 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $999.73 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $452.19 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $126.88 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,995.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $343.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $54,409.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.13 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $48.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $37,414.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.17 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $28.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,726.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,110.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $561.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,697.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $26.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $66.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,777.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $197.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8,924.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.55 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $692.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $67.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,123.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $522.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $328.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $34.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,747.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $32.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $200.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $56.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,118.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $18.39 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $143.41 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $40.50 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,216.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7,932.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.48 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $182.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $72.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $571.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $404.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $14,516.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $43.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,155.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $9,458.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.58 |
| Name on File | Address on File | on File | 7/13/2019 | BIA | | | | | $67,276.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.72 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $584.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $565.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $2,022.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $114.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10,121.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.54 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,211.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,879.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,269.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $567.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $69.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $43.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $23.49 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,170.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $85.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1,702.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6,733.17 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,007.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.47 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $53.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2019 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3,553.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $81.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $145.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $403.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $356.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $73.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $127.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $1,733.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $11,610.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.42 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,702.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $146.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $193.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $29.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $112.52 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $100.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,870.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $24.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $413.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $110.14 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $60.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $74.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,772.76 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $834.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,008.56 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $44.80 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $519.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $53.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $370.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10,620.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $8,636.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,195.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5,662.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.50 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,343.05 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $164.40 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $66.75 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $33.88 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2,049.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $33,859.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $171.67 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $157.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $359.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,540.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $159.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $116.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $409.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $501.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $21,103.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.48 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $105.50 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2,218.80 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $58.97 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,141.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,580.75 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $671.48 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $382.38 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $21.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $8,379.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.86 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $575.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $129.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $11,025.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.35 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $5,979.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $47,603.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14,191.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9,668.38 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2,688.30 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $228.96 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $95.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2,717.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4,505.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,519.22 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $39.96 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $449.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,541.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $33.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $162.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,621.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.36 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $1,190.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $27.37 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $13.75 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,091.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $895.79 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $144.00 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $42.66 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $20.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $27.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $438.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $897.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $14,211.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.99 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $81.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $75.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $75.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | Digits on File | 1/14/2021 | BIA | | | | | $5,538.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.02 |
| Name on File | Address on File | Number on File | 3/15/2021 | BIA | | | | | $3,759.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $33.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $128.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $76.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,027.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $20.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6,413.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.57 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $20,175.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.32 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $321.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $30.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $35.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $86,503.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $435.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $182.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $3,649.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,332.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.91 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,763.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.78 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,239.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $13,851.00 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3,563.86 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $24,134.18 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $32.87 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.95 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $179.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $2,417.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $859.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $82.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $43.42 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $346.72 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $49.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $300.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3,510.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $133.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $195.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $44.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,620.66 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $281.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,028.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $172.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $14.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $101.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $44.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $894.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $67.46 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $42.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $50.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $607.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $154.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $6,797.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.34 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $26.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $690.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $217.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $226.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $45.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $498.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $367.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9,331.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.66 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $418.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $13,214.22 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.89 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,018.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $13,838.16 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $316.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $68.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $6,152.65 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,236.55 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,464.59 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $64.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 4/30/2019 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.23 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $118,694.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $374.79 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,478.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.56 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,200.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $13,669.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.00 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $897.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,763.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $17,516.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.51 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $72.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $12,439.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2,034.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $321.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $170.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $10,668.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $91.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $105.42 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $134.46 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $87.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/18/2019 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $50.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $364.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,541.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.09 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $1,126.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5,319.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.18 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,179.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,681.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $1,321.77 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $101.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $32.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7,332.84 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,539.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.45 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $238,997.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $685.53 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $1,703.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $10,466.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $399.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $32,385.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $62.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6,976.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $300.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $10,439.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.09 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $744.38 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $89.95 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,666.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $145.00 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $23.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7,983.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $166.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | Y | Y | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $20,593.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8,313.64 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $36.77 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.52 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $10,755.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.80 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $46.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $24.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2,314.48 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $3,838.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.45 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $32.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,817.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $803.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $20.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $19,622.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.61 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5,946.09 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $67.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.09 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $274.61 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,483.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $265.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4,657.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.08 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.79 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2,641.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $49.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,777.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,825.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,251.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | Y | | | | $1.55 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $92.43 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.00 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1090 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $33.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4,100.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $62.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3,339.25 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $104.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.46 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $144.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,253.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | Y | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $278.28 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $68.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $23,601.99 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6,975.77 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $144.19 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.53 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $216.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $10,991.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.24 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $26.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $269.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2,325.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,675.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.48 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,841.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $78.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,771.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,665.40 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $871.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $39.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2,270.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.97 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $140.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $160.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $18,578.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $581.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $56.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $452.81 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $447.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $70.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $20.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11,264.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.00 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $585.73 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $152.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $32.18 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $30.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9,845.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.69 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $138.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $223.20 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $106.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $110.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $50,351.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $233.02 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2,478.83 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $61.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $141.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $28.42 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $120.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $38.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $62.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | Digits on File | 2/1/2021 | BIA | | | | | $3,944.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | Number on File | 4/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $254.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $63,985.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $309.81 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2,344.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $326.31 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $174.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $216.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $26.70 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,564.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $748.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $387.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $28.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $3,951.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1,204.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $22,309.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.87 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $8,010.24 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,308.32 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,938.35 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,750.63 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.54 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $470.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | Digits of | 2/3/2021 | BIA | | | | | $4,076.46 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,035.54 |
| Name on File | Address on File | Number | 6/11/2021 | BIA | | | | | $26.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $29.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/23/2019 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $58.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $145.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $30.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $198.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $39.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $864.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $640.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $22,968.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $325.24 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $25,190.06 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $404.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.08 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6,152.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $837.21 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $497.70 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $298.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $102.42 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $84.71 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $12.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $19.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,290.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $698.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $164.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $84,373.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.31 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $259.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $3,437.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $999.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $221.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $455.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,021.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $25.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $14,549.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $94.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $138.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $718.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,442.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $22,146.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.11 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $93.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $66.52 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $16.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $271.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $95.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $17,529.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,055.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.82 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $33,720.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.26 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $140.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $445.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $99.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $67.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $41.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $25.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $150.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,897.06 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1,232.47 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $366.47 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $277.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,036.01 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $256.98 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $17.12 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $48,498.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.80 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,384.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $259.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $167.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,301.81 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $375.18 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,205.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $42,401.33 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $150.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.89 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $32.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $16,370.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.77 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,036.94 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $703.27 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $78.98 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.45 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $124.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $55.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $311.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $41.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,730.33 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,391.63 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1,335.75 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $325.55 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $138.85 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $98.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,257.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $582.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $49.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,391.72 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $475.69 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $36.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $324.96 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $250.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,599.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $23.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $44.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $69,408.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.21 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $673.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6,036.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $50,006.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.30 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $15.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,023.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,359.93 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,332.65 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $166.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $669.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $385.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2,786.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $17.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $866.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $136.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $120.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $64.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $14.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $61.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $220.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $60.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $120.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,437.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7,037.54 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.60 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,321.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $293.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $420.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $75.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $28.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $31,869.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.07 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,423.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $80,118.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.56 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $257.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,542.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $941.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $738.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9,493.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.46 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $706.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $171.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $73.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $40,992.35 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $991.78 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $52.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.77 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,077.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $3,009.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $519.94 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $29.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $631.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,071.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $96.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $131.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $481.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $14.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $493.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2,252.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6,104.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,134.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,032.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $35.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $173.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $101.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $13,120.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.92 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5,348.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.41 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $12,380.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.24 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $15,321.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.84 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $20,275.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.96 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $24,966.62 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,890.73 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.45 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $16.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,730.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,155.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $447.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,001.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,477.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $68.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,987.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,651.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $136.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $446.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $34.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $35.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $96.81 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $235.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $95.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $14,722.48 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.21 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $5,339.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.71 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $808.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $72.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5,356.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,372.54 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $100.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9,223.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.44 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,433.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,530.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,648.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,568.19 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $214.93 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $190.12 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $109.89 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $68.44 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $65.33 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $56.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $53.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $48.87 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $18.45 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $14.08 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $17.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,910.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $62.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $24,385.02 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $104.08 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $35.42 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.00 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $478.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $70.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $1,668.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $30.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $604.78 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $27.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $36.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,684.24 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2,008.81 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $533.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $368.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $25,022.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.50 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $26.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6,682.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $527.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $135.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $504.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,363.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $10,803.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.71 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $18,960.45 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $24,761.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,379.41 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $11,140.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.53 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $17.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $22,953.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.80 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $21.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $108.99 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $386.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $240.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $132.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $9,961.88 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,940.23 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $132.53 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.65 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5,354.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,929.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6,086.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $17.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $523.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $5,881.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $403.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $28.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $49.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $69.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $4,738.84 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $543.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $277.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | Y | | | | $21.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $383.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $6,337.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.61 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $77.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $356.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,651.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $331.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5,134.12 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.20 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $28,111.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $18,143.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,733.69 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $326.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.46 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $140.05 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $52.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $120.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $114.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $19,792.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.54 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $391.30 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $29.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $337.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $5,440.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $716.37 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $160.22 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,077.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $154.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,158.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | Y | | | | $5,908.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $80.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $29.92 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $753.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $184.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $851.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $62,200.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.61 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $43,926.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.74 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8,329.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $71.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,225.48 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $735.00 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $202.98 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $7,950.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,606.38 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $1,459.85 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $470.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $313.13 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $55.56 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $18.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $171.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,272.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $24.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $59.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $226.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,218.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $119.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,216.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $323.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,475.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $92.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $83.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $872.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $335.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,988.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $639.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $142.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $82.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $470.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $376.12 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $93.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15.44 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $147.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $11,403.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.52 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,711.99 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,142.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $93.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,202.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $74.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $564.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $31,077.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.47 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $502.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $22,324.04 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $3,371.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.77 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $15.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $1,467.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $569.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $23.08 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $20.95 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $324.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $285.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $28.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $8,260.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.44 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1,373.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $55.73 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8,450.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.71 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $751.19 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $73.93 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $52.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,559.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.92 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $115.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $16,341.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.88 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $90.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,422.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $941.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,607.17 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8,406.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.69 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $8,295.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.85 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $192.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $30.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $56.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $539.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $13,959.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.09 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $7,454.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,543.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2019 | BIA | | | | | $61.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,659.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $203.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $33.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $60.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $29.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $185.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $175.83 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,912.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $21.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $1,547.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $478.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3,939.41 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,677.00 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.00 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,640.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5,073.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.79 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $377.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $33.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $99.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $23,557.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.93 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5,971.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,019.35 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,722.38 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $258.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $555.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $94.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,510.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $81,930.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $278.52 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $38,030.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,255.76 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.98 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2019 | BIA | | | | | $41,983.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.71 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $677.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2,255.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $236.16 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $40.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $3,431.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $11,458.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.68 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $720.26 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $30.21 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $34,107.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.39 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $17,395.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.82 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,119.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $85.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $711.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $384.24 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $12.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $137.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $8,433.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,080.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $151.76 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $147.92 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $63.21 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $41.88 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.94 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $22,580.04 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $414.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $56.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.28 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $200.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $83.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/12/2019 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $443.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $26.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $154.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $735.68 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3,156.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $193.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8,838.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.71 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,374.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22,811.84 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $10,478.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $530.46 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.29 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $324.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,017.41 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $5,194.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $432.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4,251.13 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $31,667.31 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $86.88 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $38.22 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.87 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $32.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $756.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,134.11 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $231.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,203.71 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $176.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $133.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,010.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $473.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,066.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $109.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2,114.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $22,427.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $21,910.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.84 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $176.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $27,151.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.34 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $979.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $97.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $569.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $33.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,420.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $61.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $310.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $216.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,858.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $23.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $88.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,780.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $36.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,355.65 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,347.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $53.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $72.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,140.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11,814.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $41.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $457.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,745.25 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $133.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,734.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $69.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,669.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $13,465.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.11 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $38.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $54.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $31.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $19,305.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.26 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $226.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,891.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $29.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $270.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,788.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $278.70 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | Y | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $110.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $2,347.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $472.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $102.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $28.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $755.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $17,053.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.36 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,115.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.66 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,753.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $51.46 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $14.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $81.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,554.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,205.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $17.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $47.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $48.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $76.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,011.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,289.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $16,012.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,977.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $254.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,019.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $16,392.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.80 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $208.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,133.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $189.40 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $305.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $144.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $1,668.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $14.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $159.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $534.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $111.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $2,072.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6,674.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $55.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2,060.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2,669.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $13,502.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.35 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2,682.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $15.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $64.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $50.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $101.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $139.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,257.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | Y | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $236.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $28.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $201.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $17,714.17 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $173.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.89 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,243.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $7,335.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $23.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,225.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $242.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3,034.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $52,035.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.70 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $45,254.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.72 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,216.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $4,084.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $12,829.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.38 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $951.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,070.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $21.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2,349.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $38.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $579.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $83.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $266.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $63.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $487.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $146.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $52.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $523.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $105.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $26,936.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.96 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $19.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,708.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $467.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $26.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $124.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $8,777.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.65 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $32.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $292.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $7,110.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.69 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $20.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $534.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $775.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1,538.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,161.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $289.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $18.23 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7,032.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.89 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $12,693.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.20 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $137.12 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $63.20 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $79.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,335.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $1,343.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $350.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $67.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $18.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,440.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,196.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $56.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $21.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $65.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $42.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $563.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $283.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $171.52 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5,211.98 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.96 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $62.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $189.54 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $65.61 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $53.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,321.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $179.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $121.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $23,823.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.44 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5,523.21 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | Y | | $7.61 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,471.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $42.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $69.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $26.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $40.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,962.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $573.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $112.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10,944.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.48 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $46.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $23.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $80.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $1,042.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2,092.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $641.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,540.31 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | Y | Y | | | $0.37 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $43.18 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $214.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,534.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,190.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $62.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $10,136.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $384.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.84 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $227.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $968.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $15.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $37.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3,343.37 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $18.66 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.31 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9,563.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.96 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $704.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $21.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.13 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $425.93 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $345.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,626.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $20,732.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.42 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $8.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7,844.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.20 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $177.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $33.99 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $20.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8,330.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.25 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $329.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $111.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $475.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,835.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $302.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | Y | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6,238.65 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,300.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $567.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $4,573.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.96 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $60.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $112.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $105.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $145.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | Y | Y | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $22.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $245.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $402.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $141.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $154.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $780.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,469.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $105.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,946.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $265.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $348.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | Y | | Y | | $4,837.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $9.23 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $18,551.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.66 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6,751.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $792.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $88.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,070.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,592.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4,699.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.37 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11,514.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.47 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5,512.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.08 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $81.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $78.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,968.82 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,835.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,044.67 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $335.74 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $85.31 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $17.77 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $17.24 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $62.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,836.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,317.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $442.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $29.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4,000.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $53.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $353.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $256.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,132.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $57.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $71.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11,003.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.12 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $639.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,025.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | Y | | $0.17 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $229.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $159.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $7,919.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.58 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $43.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $28,107.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.54 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $104.14 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $61.85 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $43.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $4.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $341.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $422.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,107.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,760.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $9,444.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $80.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $568.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $298.91 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $145.76 |
| Name on File | Address on File | on File | 5/29/2019 | BIA | | | | | $43.65 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $39.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,886.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1,931.86 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $15.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $25.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3,410.54 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $42.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $16,382.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.78 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $192.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,644.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $474.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $41.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $25.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,581.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $669.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $187.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $71.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $333,466.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $206.92 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $264.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $371.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $992.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $22,304.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.62 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $54,870.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.49 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,635.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $17.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $15.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $326.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $23.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $17,133.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4,253.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,646.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.42 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $29.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $490.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/5/2019 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $11,766.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.49 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $36.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,607.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,328.88 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $31,223.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.74 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $299.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | Y | | | | $12,543.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $20.69 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $173.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $179.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $91.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $19,510.06 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $58.31 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,497.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $39.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $85.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5,136.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.40 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5,996.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $28.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,020.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.37 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,203.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,777.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,427.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $38.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $394.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $18.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $87.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $185,995.68 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $286.69 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $432.15 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $113.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,898.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $36.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $32.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $35.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $31.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $16.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $509.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $7,567.09 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.38 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $67.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/27/2019 | BIA | | | | | $36,343.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.77 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $8,377.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $282.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22,003.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.49 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $5,252.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $280.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,746.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,237.53 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $168.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,873.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,497.07 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2,244.17 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $44.71 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $22.66 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $275.99 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $26.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2,910.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15,190.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,318.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $631.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $13,958.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.24 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $147.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2,570.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,921.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $560.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $315.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $700.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $263.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2,243.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $173.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | Digits on File | 1/2/2021 | BIA | | | | | $14,081.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.37 |
| Name on File | Address on File | Number | 8/22/2021 | BIA | | | | | $27,674.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.86 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,594.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $619.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5,159.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $22,822.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.60 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $456.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $855.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1,605.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $40.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $562.23 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $26,248.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.97 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $79.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $27,458.62 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $459.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.54 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $106.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $29.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $256.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $999.60 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $9,354.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,343.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $318.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,735.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $314.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $47.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $312.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $24,990.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.46 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $12.76 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $365.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2,887.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.44 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $262.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $33.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $67.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,652.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.60 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $890.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $28.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $35.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $220.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,504.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $116.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $452.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $354.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $128.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $15.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,216.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $26.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6,214.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $22,738.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.91 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $41,783.08 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $118.47 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $41.98 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.69 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $509.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 6/7/2019 | BIA | | | | | $2,944.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $557.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $548.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4,999.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $16,999.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.60 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,279.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $24.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $25.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $724.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $23.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $540.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $36.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $13,186.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.81 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $49.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $309.43 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $23.86 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.66 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $2,834.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,131.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $15.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $24.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,347.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.61 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | Y | | | | $0.49 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $4,176.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,605.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,659.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,949.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $203.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $186.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,426.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $52.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $82.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,888.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.72 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8,261.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.47 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $115.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,459.58 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $96.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1,720.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $176.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10,850.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $105.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8,529.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.24 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,367.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8,558.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.13 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $953.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $29.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,402.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $63.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8,377.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $3,005.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $18.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,457.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,402.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $763.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $16,370.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $152.82 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $231.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $82.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $214.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $783.02 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $16.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $795.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,611.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $242.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $311.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $6,028.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $275.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $16.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | Digits of | 2/22/2021 | BIA | | | | | $1,842.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | Number | 9/20/2021 | BIA | | | | | $101.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $302.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,579.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $133.14 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $30.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,882.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,517.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $153.92 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $52.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $103.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6,857.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $17.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $60,283.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $266.77 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,861.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $26.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $206.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $69.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,717.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $832.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $85.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $451.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $28.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/29/2019 | BIA | | | | | $641.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $31.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $583.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,067.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $134.45 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $57.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $328.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $222.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $25.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $262.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $2,007.67 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $122.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,336.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $33.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,645.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.74 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $62.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $77.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,124.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8,028.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3,346.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,202.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $624.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,791.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,407.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.38 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $117.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $50,026.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.96 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $897.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $120.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $268.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $18,048.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.46 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $108.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $582.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $124.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,608.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $22.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $185.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $98.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $889.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $512.25 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $261.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $127.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $31.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $14,377.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.82 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,185.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.26 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $85.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,272.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,783.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $218.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $267.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,229.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $850.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $5,100.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,238.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.99 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $45.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $10,795.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $57.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $823.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,275.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,898.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $83.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $141.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $89.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $658.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,762.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 3/29/2019 | BIA | | | | | $32.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8,164.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.96 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11,938.34 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,706.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,860.00 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,258.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,542.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $38.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,450.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $898.87 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $664.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $86.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $11,080.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.30 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $24,285.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.26 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $240.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $21.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $972.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,449.52 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $535.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $103.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $46.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,672.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $32.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $71.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $152.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $27.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $509.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $262.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $60.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $126.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $40.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,240.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $38.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $44.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $26.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $783.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $10,576.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.17 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,621.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $585.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $550.09 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $352.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $73.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $997.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,624.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $49.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $108.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,570.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $760.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $90.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $461.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $65.87 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $87.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,857.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $33.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $26.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $167.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $66,887.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $322.86 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $327.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $13,309.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $120.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,709.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $440.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $446.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $231.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1,936.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $124.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $687.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $527.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $23.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | Y | | | | $0.17 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $116.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $108.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,486.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $22.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $44,704.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.82 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $144.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Case 22-19361-MBK   Doc 242-1   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2   Page 1151 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $13,275.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.35 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $194.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11,620.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.57 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,493.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $324.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $79.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/4/2019 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,132.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $82.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $41.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $6,385.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $772.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,584.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $183.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3,774.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $21,131.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $757.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $56.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6,477.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.78 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $267.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $71.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $78.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $890.57 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $611.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $17.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $23,258.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.14 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $887.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $443.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $72.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $779.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $44.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,249.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $43.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $67.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $42.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,144.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.78 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $212.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $67.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $29.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $648.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $3,530.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $30.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $7,145.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.10 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $726.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $51.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $86.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $29.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $150.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $222.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,839.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,513.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $2,473.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,680.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $386.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $36.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $42,218.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $212.29 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $64.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $127.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $356.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $1,081.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5,390.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3,855.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $60.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $45.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $13.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $6,687.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.46 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $26.82 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $21,091.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.18 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $263,492.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $684.28 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,292.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.71 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $118.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,767.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $3.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $447.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $41.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $132.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2022 | BIA | | | | | $5,344.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.27 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $953.48 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $21,553.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.66 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,518.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $212.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | Y | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $37.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,367.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $35.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $420.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,238.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $208.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $244.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,228.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5,592.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $129.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $187.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $77.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $273.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $384.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1,136.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $9,050.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.64 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $16,070.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.20 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,827.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $169.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $21,635.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.71 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $445.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $67.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $27.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $39.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $158.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $347.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,922.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $229.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $24,185.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.84 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $258.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $3,507.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $27.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $105.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $50,322.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $29.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.12 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $116.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $20,475.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.04 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11,814.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.78 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $928.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $246.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $10,656.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.30 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $34.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $147.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $18.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $665.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $281.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $106.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,038.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $2,393.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $207.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,250.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $79.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $148.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $828.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $718.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,125.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $98.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $50.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $22,791.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.62 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $34.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $183.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $79.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $48.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,694.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $349.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $52.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2,670.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $21,220.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.12 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $53,782.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.59 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $77.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14,061.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $85.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $38.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5,135.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $397.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $48,227.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $254.65 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $37.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $46.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $538.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $176.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $110.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $154.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12,433.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.81 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,292.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $369.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $174.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $477.00 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $30.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12,236.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.93 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $73,139.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.10 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $2,402.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $126.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,914.33 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1159 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $134.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $34,438.71 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.29 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2,173.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $65.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4,465.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.81 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $29.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2,095.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $230.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,703.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $377.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $12,160.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.78 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $20.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $24.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $33.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $54.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $10,041.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.41 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $12,738.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.24 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,749.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $63.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,127.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $228.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | Y | | Y | | $1,737.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.52 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $525.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,340.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $64.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $956.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | Y | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | Y | | | | $124.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.39 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $28.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2,493.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $106.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,160.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $100.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $771.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $32.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $392.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $76,767.40 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.64 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $6,094.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.23 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $645.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $59.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $162.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $989.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,054.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $62.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $18.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $25.82 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $350.00 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,529.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $564.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $219.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $86.62 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $40.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $530.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $51.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $423.51 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3,969.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $12,880.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.23 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $18.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5,379.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2,914.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.55 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6,151.70 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $78.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,725.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $950.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $85.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,043.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $102.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $292.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,408.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.45 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $274.43 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $20.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,080.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $538.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $145.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $26.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $122.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $851.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $17,431.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.87 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $390.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $166.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $305.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $3,205.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $267.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $20.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $75.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7,554.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.91 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,093.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7,236.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.96 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $33.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $65,675.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $229.88 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $105.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $257.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $403.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $21.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $189.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $12,210.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $17.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $18.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $30.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $609.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $59.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $309.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $565.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,511.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,051.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $107.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $22.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | Y | | | | $4,995.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $27.80 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $80.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $29.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $295.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,884.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $794.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $94.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $24.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $180.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,836.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $270.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $822.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $14.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $101.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $58.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $123.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $768.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $10,425.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.86 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,321.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $588.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $286.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $31.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $25.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $319.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $632.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $19.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $343.31 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $12.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $97.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $366.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $20.23 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $310.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $852.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,191.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $1,975.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $75.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $11,258.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.56 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,195.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | Y | | | | $0.17 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,545.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,543.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $512.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $85.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $654.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $54.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $60.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/16/2019 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.58 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $100.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $426.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $113.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $18,564.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.55 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $143.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2019 | BIA | | | | | $62.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $21,078.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.81 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $106.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $488.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $562.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4,272.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $89.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $27.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $91.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11,010.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.27 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,246.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $51.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $14.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $147.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $599.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4,232.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $22.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $111.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $439.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2,219.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,929.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $371.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $301.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,423.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $313.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $86.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,099.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $88.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $738.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $25.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $32.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $38.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,505.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $622.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $479.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $3,942.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $52.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,691.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $556.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $196.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,793.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $15,953.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.61 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $16,434.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.86 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $15,184.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.96 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $353.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $36.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $370.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,776.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $72.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,813.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8,498.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.95 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $9,381.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.19 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $38.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $3,126.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $10,248.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $261.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $75.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,038.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $12,051.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.40 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $613.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $206.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $238.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $313.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,241.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $45.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,582.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $85.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,707.98 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $42.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,289.44 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1,872.21 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $2,160.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $285.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $180.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1,908.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $904.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $220.43 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $37.57 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $37.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $43.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $107.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,718.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $174.54 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $207.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $180.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $296.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3,610.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $41.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $177.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,224.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,397.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $58.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $186.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $59.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,667.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.53 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,117.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | Y | | | | $0.62 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,094.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $471.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $19,752.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.57 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,257.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $72.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $18.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,315.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $400.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $15.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,699.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $29,533.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $17.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1,491.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $102.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $147.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $13.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,731.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,765.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $230.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $38.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $108,750.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.55 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,248.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $55.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $37.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $914.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $71.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $5,398.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.29 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $36.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $19.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $573.23 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $240.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $975.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $239.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $41.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,822.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $6,649.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $371.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $3,415.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $301,772.81 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6,372.92 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $288.52 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $38.13 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $413.60 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $16,299.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.86 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,904.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,153.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $83.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,108.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $607.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,425.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $666.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $260.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $63.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,521.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $108.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $297.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $121.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $23.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $152.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $268.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $616.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,635.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2,690.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,298.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $114.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $301.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $651.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $334.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $130.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4,286.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.35 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $414.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $92.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $212.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $19.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11,963.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.38 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $409.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $24,526.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.18 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $525.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $566.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $47.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $66.33 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4,315.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $130.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $269.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,785.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $160.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $44.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $3,077.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $20.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2,831.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $305.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $37.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4,005.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $5,397.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.59 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $365.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $160.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $53.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $188.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,841.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $22,061.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.36 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $16,568.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,155.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $373.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,143.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6,707.67 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $199.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $50.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2,893.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,983.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $993.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $844.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $6,759.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.19 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $260.42 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $38.43 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $49.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $23.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $34.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $129.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,081.94 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $661.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $190.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $74.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7,328.97 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.18 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $326.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,288.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.72 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $122.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $437.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $57.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $136.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $79.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $2,034.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.95 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $163.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $277.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $8,855.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.71 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $609.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $222.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $20,409.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.99 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,853.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $1,310.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,442.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $784.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $80.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $490.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $662.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $340.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $54.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $71.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $3,767.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $62.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $394.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,443.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $71.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $13.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | Y | | | | $0.62 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $416.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,927.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $26.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $27,864.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.48 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,111.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,140.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $8,517.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.58 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $27.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $348.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | Digits on File | 10/30/2019 | BIA | | | | | $21,036.53 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $16,765.12 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $93.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.04 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $66.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $25.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $806.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $18.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,111.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $4,417.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $22.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $10,858.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.71 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4,287.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $5,949.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.14 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,667.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $39.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $874.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $43.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $659.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $41.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $33.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $23.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,929.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,775.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $342.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $427.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $19.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $294.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $19.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $419.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,027.42 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $119.45 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $275.14 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $19.57 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $763.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $90.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2,046.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $58.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $262.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $159.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $20,903.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.72 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $68,909.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.67 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.28 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1183 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,182.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $699.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,212.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.31 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $69.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $29.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $14,019.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $29,784.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.53 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $65.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $4,984.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $52.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $41.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $22.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $21.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $9.07 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1184 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $46.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,981.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $9,307.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,703.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $689.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $73.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $135.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $14.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $57.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $316.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $273.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,040.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $68.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4,795.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $1,032.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $42.68 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,837.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $420.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $89.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,891.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,386.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,530.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $67.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,211.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $151.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $198.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,905.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $25.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $448.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $109.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $166.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,518.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,171.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $997.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $72.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $348.86 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $114.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $21.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $53.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,124.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $137.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $2,862.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $482.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $299.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,578.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $15,848.57 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $2,230.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.53 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $477.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2,585.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,050.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $451.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $4,586.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,563.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15,531.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.78 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,792.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2,395.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $19.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,243.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $4,106.56 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $1,829.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,036.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $17,355.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.42 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $320.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1,075.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $266.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,288.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $23.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $951.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,391.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $173.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $50.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $103.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $25.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,804.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $1,036.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,829.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $5,199.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $370.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,862.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $9,114.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.93 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $3,674.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $674.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $5,882.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.22 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $47.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $120.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $37.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $160.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,437.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $125.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,678.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $116.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $16.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2,464.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.91 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $195.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $1,276.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $233.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,750.35 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $313.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,067.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $74.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $25.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $4,938.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,771.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $20.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $109.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $554.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,433.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $17.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,648.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $635.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $2,713.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $23.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $91.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $19.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $379.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $74.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,305.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $3,796.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.60 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $64.95 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $50.48 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $18.96 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $65.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $75.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $100.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $327.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $3,589.90 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $16.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $81,178.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.65 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $29.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $479.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $443.77 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $20.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $58.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11,286.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.80 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,957.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $758.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $840.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $51.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | Y | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $303.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,566.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $129.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $265.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $9,781.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.59 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $3,124.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.51 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5,522.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.67 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $212.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $247.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $414.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $87.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $204.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $323.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,766.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $297.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5,523.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $456.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $41.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $273.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $31,173.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.52 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $23.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $4,584.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $166.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5,637.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4,333.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $222.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $494.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $301.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,408.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $28.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,443.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1,748.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,324.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $23.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $40.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $438.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $31,404.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.73 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $237.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $33.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $302.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,894.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $33.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $316.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $16,879.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.69 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8,485.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.09 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $85.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5,961.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $26.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $10,471.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.91 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $24,899.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.65 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $21,724.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.51 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,007.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $79,114.24 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,967.55 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $134.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.03 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $280.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $24.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,032.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.86 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,419.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $30.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $201.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $96.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $117.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $436.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $282.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $303.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $50.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,385.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $114.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $83.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $32.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $336.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $10,192.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.70 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $13.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $67.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $246.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $21.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6,385.15 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.58 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $359.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $11,448.31 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $653.37 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $106.32 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $8,387.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.41 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $12,874.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.90 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $36.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $5,736.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.90 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $210.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $920.53 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $173.42 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $61.50 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $58.62 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $36.98 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $25.18 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $4,125.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $22,899.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.72 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,278.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.29 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $356.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $234.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $99.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $224.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,246.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $9,426.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.49 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $20.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $139.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $188.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $128,445.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $204.71 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $236.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $43,022.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.67 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,504.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,810.92 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $526.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $2,735.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,483.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $514.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $111.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $36.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10,664.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $7,284.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.33 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $5,700.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.72 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $22.30 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $308.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7,230.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.03 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $86.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $98.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $25.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $107,062.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $310.43 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $517.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $7,288.93 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $69.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.07 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $34.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $80,868.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.85 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $300.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $382.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $633.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $18,411.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.27 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,600.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $408.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $740.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $29.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,282.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $51.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $601.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $106.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $10,746.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.79 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,087.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,203.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $45.74 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $45.39 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $18.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $88.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $222.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $40.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $4,251.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.77 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $6,626.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $33.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $52.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $160.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $263.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $259.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $11,577.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.48 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $512.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $23.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $41.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $11,401.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.92 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $66.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,151.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $721.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $90.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,754.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $155.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,699.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.61 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $650.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5,069.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $64.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $28.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $437.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $115.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | Y | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $253.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,547.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $10,308.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.47 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,063.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,749.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $12,534.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.93 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $62.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $87.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2,443.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $453.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $736.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $598.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $37.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $61.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $847.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,160.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $23.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $32.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $60.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $97,954.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $122.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $275.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $90.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $35.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $446.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $331.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,611.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $173.33 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $22,462.91 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $13,661.86 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.43 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $133.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7,303.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.41 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $669.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $1,041.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $34,911.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.95 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $105.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $37.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,977.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $53.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $60.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $80.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,132.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,652.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $20,691.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.89 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,052.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $4,855.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $104.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $548.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $96.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $106.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $16.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $323.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $24,025.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.84 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $8,069.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.62 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $80.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $52.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $705.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,252.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $149.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | Y | | | | $348.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.92 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,172.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5,393.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,330.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $86.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $202.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $86.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,497.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $19.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $18.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $31.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $606.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | Y | | | | $532.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.41 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $51.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $9,597.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.67 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $553.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $224.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4,056.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,369.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,260.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $622.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $18.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $385.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,210.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2,716.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.75 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $113.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $122.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $292.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $8,162.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $37,284.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.60 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $71,019.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,224.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $13,648.69 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $78.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.95 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $1,997.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $19.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $73.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $134.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $63.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $51,445.45 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1204 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $17.61 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.98 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2022 | BIA | | | | | $113.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,485.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $33.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $41.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,939.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $17,045.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.28 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4,659.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $72.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,267.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.82 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2,867.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,151.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $72.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $89.16 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $5,197.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.34 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $304.20 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $19.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $25.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $73.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $236.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $62.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3,392.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $139.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $97.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $48.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,220.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.90 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $39.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $80.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | Y | | | | $1.47 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $48.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,657.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5,404.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.77 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,207.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $330.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $353.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,566.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $660.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $190.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $57.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $119.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $440.39 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $50.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $510.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $394.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $39.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $30.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $13,031.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.72 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,458.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.42 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $74.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $43.75 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1,861.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $24.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $40.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $80.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $241.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $816.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3,624.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $61.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $658.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $322.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $5,011.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $303.08 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $211.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $49.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $694.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,758.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $292.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,374.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $620.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $583.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $54.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $60.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4,270.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $131.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $18.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $187.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $71.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $29.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,392.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $212.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4,149.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.08 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $10,737.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.75 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $388.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $309.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $125.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/22/2018 | BIA | | | | | $148.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,124.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $216.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $211.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $18,838.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $117.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $58.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $159.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,437.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $12.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,013.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $2,802.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,417.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,151.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $41.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $70.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $26.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $546.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,745.43 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,239.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1,907.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $20.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,254.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9,643.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $4,834.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.83 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $16.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $337.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8,364.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $55.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $41.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $287.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | Number | 9/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1,839.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $125.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $80.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $743.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $3,760.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $122.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $734.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $775.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $106.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6,938.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $224.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $26.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,886.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.30 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $28.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3,574.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.50 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $137.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,577.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $17.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,568.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.87 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $305.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $932.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $422.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $324.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6,274.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.29 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $104.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,638.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $372.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $742.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $256.94 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $32.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $439.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $18.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,028.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $900.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $5,467.61 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $42.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.97 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $357.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $142.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $140,446.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.42 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $292.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6,496.21 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $8,065.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.79 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $218.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5,944.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.95 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6,565.13 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $119.22 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $58.72 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,864.59 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,058.45 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $181.28 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $66.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9,695.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.74 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $26.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | Y | | Y | | $1.53 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | Y | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $32.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,261.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $785.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $128.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/12/2019 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,387.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $115.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $201.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,049.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,470.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1,344.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $258.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $45.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $21,279.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.52 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $224.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $863.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $315.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $255.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,207.36 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,553.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,139.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $19.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $46.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $270.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2,460.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,652.99 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $65.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $52.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $655.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $287.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $30.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $12,496.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.90 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $4,911.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $28.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,867.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $509.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $382.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $118.11 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,480.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $99.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $451.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $814.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $105.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $33.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,158.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $3,792.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $14,978.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.85 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $572.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,654.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $41.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $62.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,122.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $42.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $232.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $99.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $26.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,941.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $5,380.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.83 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $55.84 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $765.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $247.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,817.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $128.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $425.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $208.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $80.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $145.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $89.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $31,421.04 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.56 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $21,074.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.27 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $13,526.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.77 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,704.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.37 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $30.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $14.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $106.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | Y | | | | $0.18 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,834.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $89.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.96 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $13,393.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.27 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,111.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $187.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $519.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $223.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2,369.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $237.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $5,946.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.08 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3,150.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9,413.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1,360.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $104.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9,112.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,168.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12,023.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $41.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $30.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,878.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $48.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $30.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,264.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $57.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $167.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,263.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $484.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $37.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,849.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,356.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.29 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $306.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $436.66 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $1,440.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $14,495.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.94 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $16.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $400.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $191.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,650.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $25.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $41.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,289.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.35 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $20.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $10,525.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.39 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $426.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $26.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $75.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $221.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $23.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $20.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,695.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2,303.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $989.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $19.37 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $15.77 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $20.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $10,968.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.86 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,506.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $563.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $5,420.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.13 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,676.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $138.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $307.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $123.52 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $44.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $361.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $40.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $456.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $418.17 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $119.54 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $38.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14,368.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.87 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $48.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,893.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.95 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $9,017.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.64 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,018.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3,146.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $30.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $849.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $43.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $73,829.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $281.73 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $274.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $46.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $62.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,423.03 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $968.45 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $126.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $211.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $39,704.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $14,399.57 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $119.92 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $211.79 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | Y | | $0.62 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $207.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8,182.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.32 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $27,886.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $159.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $16.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2,644.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5,992.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $46.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $12.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $10.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,275.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $23.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $137.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $39,537.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | Y | | $55.66 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.31 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $77.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $114.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,768.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.03 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $62.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $195.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $4,164.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $87,667.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.19 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,226.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $102.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $171.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/14/2019 | BIA | | | | | $810.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $199.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $713.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $4,967.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $217.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $40.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $179.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,799.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $55.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $228.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $12,088.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.13 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $74.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $51.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $112.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,366.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $429.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $1,934.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $32.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $69.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $61.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,340.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $54.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,708.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $82.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $453.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $3,944.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $16,292.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.66 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $188.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $488.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $196.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $161.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,783.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $31.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $212.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $32.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $12,039.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.76 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $100.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $140.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $64.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $588.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,393.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $272.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2,835.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $181.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $386.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $229.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $718.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $997.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,825.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $9,749.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.82 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $110.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $9,989.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.54 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $72.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $344.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $139.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,499.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $98.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,064.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $101.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | Y | | | | $428.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.90 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $293.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $195.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $66,179.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.50 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $54,090.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $265.45 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $41.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $845.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $5,507.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $350.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $208.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $150.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $101.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $369.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $329.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $22.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $149.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $301.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $172.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $189.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $456.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $595.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,201.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $36.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $348.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $97.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $216.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2,691.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $54.95 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,888.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $114.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $25.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $738.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $27.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $64.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $54.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $42.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $134.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $16.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,224.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.38 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $55.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $38.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $20.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $64.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $5,280.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.39 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $182.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $54.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,565.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $139.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $7,891.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4,508.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,001.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $25,897.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.25 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $419.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,427.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.96 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $25.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $28.79 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $1,776.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9,123.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.78 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $51.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,320.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $27.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | Y | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $458.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $115.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $113.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,204.20 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $32.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $94.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $10,870.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.69 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $524.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5,503.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.61 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $196.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $370.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,624.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $653.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $41.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $14.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,023.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $25.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $496.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $63.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $19.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,540.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $16.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $76.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $91.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2,188.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $846.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $133.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,113.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $77.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10,118.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.68 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $56.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1231 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $170.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $729.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $693.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $154.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $14,029.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.32 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $516.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7,091.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $97.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,168.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $428.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,259.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $19.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $242.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,948.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.99 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,308.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $268.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $886.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $11,312.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.94 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $76.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $126.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $16,529.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.54 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8,369.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.63 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $48.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $273.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,681.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $28.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $26,707.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.23 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,318.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $18,997.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $361.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.03 |
| Exiger | 1675 Broadway Floor 15 , New York NY 10019 | 5038 | 10/17/2022 | Vendor pre-petition invoice outstanding | | | | | $1,800.00 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $241.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $41.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $98.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $13,917.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.04 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $421.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $38.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $45.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3,720.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $26,860.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.51 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $833.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,031.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $9,798.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.53 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $13.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10,724.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.41 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $80.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $113.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $13.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $244.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $16.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $49.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $118,479.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $577.21 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $101.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $451.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $733.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $53.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1234 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $22.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,216.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,496.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $51.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $44.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $76.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $45.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,049.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,069.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $241.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $165.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $540.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $7,552.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $288.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,566.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.89 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,082.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $3,254.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $287.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $33.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $941.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1,301.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $41.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $6,567.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $24.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $8,628.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.87 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $423.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $717.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | Y | | Y | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,858.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $220.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | Y | | Y | | $151.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,211.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9,669.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.38 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $71.85 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $221.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $54,256.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $191.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.75 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,955.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.27 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $90.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $410.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,074.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $213.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $278.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $60.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $36.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $32.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $41.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $965.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $172.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $753.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $8,391.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $699.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $269.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $406.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $42.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $40.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $32,103.51 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $27,511.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.93 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $29.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $52,856.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $243.43 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $5,473.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.68 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $168.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $87.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,281.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $3,760.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5,707.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.67 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,088.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,804.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $7,680.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $83.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $627.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6,532.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.73 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $523.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $30,592.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,234.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.86 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $282.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $240.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,579.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.64 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $892.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $36.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,778.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,633.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.24 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $112.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $111.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $15,040.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.52 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $4,215.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $297.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $19.67 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,016.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $54.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $49.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $31,810.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $171.93 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $49.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $72.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $38.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $100.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,545.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $34.13 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $44.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $60.90 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $450.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $29.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $84.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $8,719.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.14 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $168.11 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $1,681.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $982.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $34.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $221.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $106.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $26.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $20.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $26.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,896.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $168.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $43.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $199.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $7,666.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.90 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $126.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $85.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $16.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1,972.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $4,432.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $120.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $215.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4,306.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.42 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $802.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $74.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $3,283.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,671.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $70.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,668.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $36,248.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $215.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $250.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8,113.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.27 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $4,201.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.65 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $277.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $66.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7,301.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.20 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $41.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,321.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $15.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $332.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,853.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.33 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $28.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $18.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $20.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $36.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $896.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $35.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $20.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $49.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $11,571.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.58 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $1.00 |
| Name on File | Address on File | Digits on File | 1/22/2021 | BIA | | | | | $2,790.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | Number | 4/4/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,149.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $14.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $21.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $66,047.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.80 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.47 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $722.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $105.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $179.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 5/10/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $26.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,049.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $5,416.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.11 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $59.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $12,634.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.04 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $155.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5,627.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $1,567.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $51.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $67.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2,963.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $10,039.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.86 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $8,779.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.76 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $3,987.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $260.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2,999.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,627.07 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $166.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,204.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $759.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,429.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $14,050.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.27 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $96.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,083.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $19.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $676.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $21.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $60.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $30.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $25.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,573.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,308.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $66.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $21,316.10 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.59 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,659.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,361.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,205.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7,978.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.52 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6,248.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $70.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $31.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $730.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $147.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,953.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.44 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,705.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $98.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $155.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $18.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $18.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $25.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $92.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $45.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $238.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $35.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,331.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $55.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $29.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $590.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $266.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $22.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $141.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2,839.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $47.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $75.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $7,326.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $26.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $321.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $79.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $22,284.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.07 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $16.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $21.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $459.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $20,572.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,019.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $33.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $228.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $621.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,504.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,939.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $383.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $67.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1,581.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,131.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $205.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $584.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $216.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $43,635.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $218.68 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $13,361.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.80 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,130.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $25,244.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.78 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $116.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $34.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $260.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,077.43 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $32.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $146.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $228.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $81.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $0.11 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $297.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $42.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $18.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $126.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $54.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $18.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $69.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $6,145.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $8,508.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $10,798.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.08 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $17.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $7,449.47 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $527.96 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/20/2019 | BIA | | | | | $13,906.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $511.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $13.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3,223.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $35,537.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.26 |
| Name on File | Address on File | on File | 6/25/2019 | BIA | | | | | $63.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $281.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $284.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,016.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $897.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $20.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1248 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $386.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $11,385.47 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.81 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $732.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1,830.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $33.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2,000.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $912.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $80.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,091.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,638.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $6,446.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.87 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $323.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2,115.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $497.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2,933.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $535.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $15,009.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2,426.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $682.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $622.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $17.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,186.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $344.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $116.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,366.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $188.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $2,321.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8,480.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | Y | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $194.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $27,472.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.38 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $743.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8,466.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.06 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,455.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $1,916.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $9,458.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.63 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $105.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $21,827.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.49 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $185.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,954.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,592.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $3,485.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2,963.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $75.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $57.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,987.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $203,565.36 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $11,941.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.32 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $49.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $17,008.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.74 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $114.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $118.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,124.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $28,363.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2,191.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $317.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $30.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $34,734.74 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $32,364.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.63 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $25.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $83.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $4,803.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.87 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $14.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $119.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $661.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,603.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $22.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $2,610.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $153.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $501.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $80.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $73.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $38.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $125.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $144.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $20.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $86.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $85.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $35.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $112.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1,173.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7,647.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,287.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $123.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $62.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $32.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $532.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,513.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $14.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $533.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $227.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $25.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8,242.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $52,195.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.62 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,160.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $133.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $137,368.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $377.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $17.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $7,956.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.88 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $118.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $277.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,185.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $1,580.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $341.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $30.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $51.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $44.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $171.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $373.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $3,011.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,576.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.86 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $38.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $268.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $12,079.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $15.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,395.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $25.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $108.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,051.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $350.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $118.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $20.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4,011.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $145.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $54.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5,660.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.50 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $853.81 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $158.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,931.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,072.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $221.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7,031.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.31 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $308.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $200.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $175.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $15.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $22,893.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.73 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $960.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $327,178.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $541.21 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $138.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,075.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5,635.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.36 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2,866.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $25.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $254.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.66 |
| Fastly | 55 2nd St., Suite 300 , SAN FRANCISCO CA 94105 | 9134 | 10/1/2022 | Vendor pre-petition invoice outstanding | | | | | $5,973.33 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $80,949.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.89 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $207.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,747.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $4,045.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $30.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $148.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $633.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $9,316.91 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.17 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $30.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $247.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $528.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $871.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $9,523.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.41 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $692.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $220.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $453.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $55.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $87.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $36.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.10 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $86.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10,723.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.66 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $55.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $182.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $8,173.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,895.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $949.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $522.29 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $117.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $106.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $17,096.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.64 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8,478.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.99 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $928.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,729.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $275.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,631.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $35.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $100.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $101.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $81,121.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,861.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $6,212.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.35 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $872.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $331.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $15.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $40.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $20.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $87.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2,725.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,753.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $62.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5,515.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.67 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $376.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,507.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7,424.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.76 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,173.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $68.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,122.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $16,661.62 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.21 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2,369.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $28.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,898.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3,338.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $152.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6,677.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $83.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $43.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $988.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $244.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,744.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2,727.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.42 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23,591.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.88 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $248.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $41,482.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.57 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $7,923.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $37,814.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,409.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.14 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,029.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.09 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $87.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $189.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $14,971.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.96 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $143.34 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $237.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $87.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $606.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $72.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $282.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,155.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $38.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $38.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $53,893.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.94 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,944.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $40,503.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.33 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,749.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.22 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $13.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7,232.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.50 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3,063.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $63.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $46.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,640.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.75 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9,120.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $3,222.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $23.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $54.90 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,714.98 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $119.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7,233.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.13 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4,560.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,694.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.45 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $10,644.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.23 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $250.17 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $153.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $46.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $15,302.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.32 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $154.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $10,967.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.91 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $10,682.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.44 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $118.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $942.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $754.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $169.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $115.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $17,962.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.54 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2,625.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $123.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,670.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $528.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8,573.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $574.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $10,844.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.33 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $55.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $62.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,078.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $70,977.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $345.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $2,456.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $32.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $35.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,987.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $396.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $337.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $224.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,138.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $125.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $52.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $439.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,764.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $79.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.97 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $127.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $213.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $259.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9,210.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.56 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $12,582.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.74 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $500.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $7,332.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.17 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,529.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $220.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $207.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $88.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $334.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $472.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $24.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $113.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,840.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $501.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1,060.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $79.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $134.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $356.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $122.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $166.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,670.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $144.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $302.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $70.90 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $14.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $29.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $60.48 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $56.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $343.42 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $117.30 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $90.97 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $60.91 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $28.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $36.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $54.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $43.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $101.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $707.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $103.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $637.10 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $387.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,099.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,268.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,772.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $120.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $936.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $873.61 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5,340.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.82 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $109.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $630.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $305.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $68.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,090.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $58.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,006.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $209.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $30.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $196.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $21.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $474.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $749.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $89.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $32.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $25.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $122.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,126.19 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2,642.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.96 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,512.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $26.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $199.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,010.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,468.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,644.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $16.99 |
| Name on File | Address on File | on File | 4/1/2019 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $20,684.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.50 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $48,580.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $225.14 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $92.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,393.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $26.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $116.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8,600.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.95 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $6,913.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $57.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $117.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $227.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $80.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3,744.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $182.43 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,075.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $125.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,617.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,193.54 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $316.48 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $154.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,382.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $21.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $116.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $716.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $60.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $16,303.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.50 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,563.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $151.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $2,212.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.31 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $20.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $23.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.29 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $156.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $27.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $200.50 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $172.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $4,779.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.24 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,506.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,561.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $124.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $219.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $35.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $441.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $2,394.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,625.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $111.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,683.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $9,354.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,648.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $106.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $530.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16,935.93 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $303.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.65 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $72.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $99.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $10,965.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $220.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,055.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $21,094.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.42 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $90.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,556.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $556.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $127.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $70.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,587.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,202.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $347.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $143.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $56.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $245.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $27.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | Y | | | | $12.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $973.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,589.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $22.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $31.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $24,180.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.67 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $528.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $137.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $6,449.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $828.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $105.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4,236.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $30.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $100.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | Y | | | | $14.06 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | Y | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $66.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,211.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $105.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $123.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $74.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $33.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $89.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2,383.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $119.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4,023.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $11,268.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.90 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $12,264.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $15.46 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $106.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $303.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $990.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $24.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $34.72 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1,384.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,521.70 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $15.10 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $346.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $421.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $39.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8,969.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.25 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $15.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $36.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $648.19 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $409.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $70.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,390.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $2,822.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $26.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $57.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $74.40 |
| Name on File | Address on File | on File | 6/10/2019 | BIA | | | | | $21.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $323.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,089.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $50.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $78.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $281.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $758.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8,853.59 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $530.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.37 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $277.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,925.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $70.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $95.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $325.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $13,844.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $110.56 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.20 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $35.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $139.48 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $19.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $81.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $13.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $159.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $1,763.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $44.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,564.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $2,228.45 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $233.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $15,696.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.19 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $59.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $5.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $5,395.49 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $117.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $20,612.23 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $110.77 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $40.23 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.70 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2,630.68 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,331.85 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,634.98 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $341.62 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $232.00 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $199.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $202.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,553.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $86.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $746.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8,358.21 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $79.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.27 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $150.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2,585.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $2,323.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,267.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10,066.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.09 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $280.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $543.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $293.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2,951.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.82 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $124.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $19,852.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.55 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $439.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,106.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $10,606.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6,006.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.06 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $63.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $77.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $654.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,276.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $873.99 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $48.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,185.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $227.42 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1277 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $26.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $86.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $116.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $879.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $117.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $52.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $53.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $34.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $33.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $28.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $611.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $38.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $28,335.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.50 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,049.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,241.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,264.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $421.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1,618.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $154.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $13,759.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $34.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $37.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $593.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $29.36 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $590.18 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $206.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $426.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $15.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $179.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $183.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $596.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $21.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $35.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8,364.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $413.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $184.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $2,478.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.20 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,956.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $6,347.12 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.10 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4,889.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $80.67 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $963.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $10,853.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,381.50 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $548.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.35 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $10,797.75 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,606.46 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.84 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $111.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,845.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $3,320.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $51.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $18.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $55.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $35.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $151.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1280 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,376.90 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $27.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $173.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $354.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $211.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $152.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $406.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $4,167.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.81 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $92.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $399.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $21,097.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.56 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,781.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,181.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $233.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $13,022.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.68 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $56.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $279.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/10/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $83.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $747.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $81.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,237.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $456.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $302.76 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $116.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $30.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,572.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $70.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,322.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $694.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,448.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $68.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7,249.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $17.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/28/2019 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $339.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $43.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $5,613.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.76 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $97.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $362.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $61.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7,541.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.77 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,490.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $336.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $7,816.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.74 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,248.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $11,244.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.56 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,546.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7,228.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.92 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $44.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1,140.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $36.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $102.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $392.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,600.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $267.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | Y | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $42.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $186.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $117.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $22.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $891.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $562.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,852.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $153.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3,646.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $21,680.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.99 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $43.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $158.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,765.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $30.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $24,412.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.24 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,135.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $10,551.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.72 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,066.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,959.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $72.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $25.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,072.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.33 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.05 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1284 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $928.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $138,240.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $561.97 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,569.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,084.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $17,664.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.98 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $20,873.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.96 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $71.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,156.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $20.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $4,750.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.35 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,684.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| First & 42nd | 200 East Randolph Street , Chicago IL 60601 | 8964 | 10/22/2022 | Vendor pre-petition invoice outstanding | | | | | $67,840.00 |
| First & 42nd | 200 East Randolph Street , Chicago IL 60601 | 8964 | 11/07/2022 | Vendor pre-petition invoice outstanding | | | | | $33,920.00 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,279.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11,306.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.22 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $892.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $446.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $31.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $8,186.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.55 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $165.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $58.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,259.94 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,778.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.45 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,973.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $11.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $72.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $3,032.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $116.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $550.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $50.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | Y | | Y | | $300.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.79 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $170.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,139.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $108.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2,367.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $24.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $159.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $4,328.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.85 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $242.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $45.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $28.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $290.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $159.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $386.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $550.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $61.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $31.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $122.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $25.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $92.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1,107.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $65.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,485.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,845.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $270.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $619.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $44,995.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.61 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $535.99 |
| Name on File | Address on File | on File | 2/9/2019 | BIA | | | | | $20.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $25.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,807.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $135.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $61.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $189.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1,452.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6,068.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $31.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $13.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $560.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $18,922.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.14 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $186.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $19.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $126.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $61.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,080.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $16,114.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.37 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $11,343.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.15 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4,146.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $18.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $640.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $571.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,508.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $12,615.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.20 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $18,238.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.08 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $37.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $85.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $228.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $39.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $995.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9,196.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.20 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,741.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,132.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,796.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $19.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/22/2017 | BIA | | | | | $110,115.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $410.86 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $569.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $21,510.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.15 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $53.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $15.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $206.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $2,210.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.26 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $535.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,941.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $42.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $14,502.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.97 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5,371.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.89 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $49.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3,063.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4,467.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $516.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $352.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $50.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $88.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,281.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $70.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $95.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $104.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $98.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | Y | | | | $16.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $500.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $50.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $120.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $25,014.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.42 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $81.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $17,813.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.61 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $79.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $16,762.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.98 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $26.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $364.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $46.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $912.69 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $97.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,030.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.15 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $620.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $266.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $313.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $170.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $708.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $231.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $31,441.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.39 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $40.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $72.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $82.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $59,436.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.61 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $295.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $15,828.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.97 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $56.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $116.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $77.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $69.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $10,943.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.36 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $20.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $35.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $331.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $400.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $262.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $38,305.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.62 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $60.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $126.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $168.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $99.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | Y | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $244.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $13.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,480.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $114.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $40.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,074.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $42.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $238.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,332.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.38 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $363.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $321.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $108.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7,745.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.22 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $75.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $5,328.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.36 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $73.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $1,551.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $114,550.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $581.87 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $14.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,954.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $39.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $118.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $2,007.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $728.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $33.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $643.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $115.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6,317.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $24.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $51.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1,089.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $20.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,569.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.30 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $330.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $77,234.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $290.26 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $941.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $170.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $31.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $571.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $179.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $29.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,252.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $160.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,650.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,235.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,679.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,171.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $6,362.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $371.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,785.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $30.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $114.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/15/2019 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $339.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,103.78 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $75.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $101.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $2,714.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,901.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.66 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $715.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $53.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $828.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $178.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $54.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $93.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $280.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $12,804.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.15 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $83.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $436.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $120.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $125.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $471.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $129.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,442.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $93.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $28,130.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $24.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7,029.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $62.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $62.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $97.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,064.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $56.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $31.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $284.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $187.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $1,828.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,276.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,136.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $2,723.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $368.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $58.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $15,321.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.33 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $330.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,091.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,599.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6,107.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $5,571.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $19.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,261.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $27.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6,068.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.87 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $210.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $38.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,156.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $11,795.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.64 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $80.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $52.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $215.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $17,091.55 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.72 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $28.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $346.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $113.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $148.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,064.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1,349.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $381.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $293.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $39.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $78.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $292.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4,031.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.43 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $286.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,959.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $53.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $18.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $20,020.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.43 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $12.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,057.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $18,670.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,809.60 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $32,465.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $168.63 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $81.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $812.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $242.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10,180.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.40 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $74.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5,614.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $189.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,141.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $153.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,198.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $159.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $43.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $21.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,158.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $110.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $18,525.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.05 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,062.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8,190.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $11,483.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.90 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $67.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | Y | Y | | | $211.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.33 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $393.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.60 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $18.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $84.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $45.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $1,013.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $230.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,603.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $45.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5,269.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.18 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $314.74 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $81.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,568.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $222.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $66.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $37.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $23.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $32.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9,959.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.81 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,061.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $163.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $206.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $36.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6,504.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.82 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $19.39 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $15.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $29.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $40.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $59.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $19.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $93.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3,281.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $159.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $8,017.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.92 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,509.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $84.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $889.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $64.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $9,208.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.83 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $30.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,126.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $149.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $126.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,574.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $87.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $252.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $208.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $15.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $196.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $51.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $67.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $263.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $859.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,638.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $106.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $178.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $157.44 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $68.17 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,582.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $590.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,419.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.93 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $35.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $76.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,942.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $527.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $43.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $471.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $186.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8,472.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.40 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $53.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $96.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $52,759.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $250.50 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $22,153.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.41 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $258.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $144.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $101.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $143.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $57.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $134.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,020.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $158,064.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $697.81 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $72.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $3,397.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $882.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $224.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5,299.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7,529.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.13 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $84.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5,088.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $309.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $137.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $256.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $237.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $24.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $150.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $327.90 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $271.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $538.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $47.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $440.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,345.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $17,105.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,688.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $54,700.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.07 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $397.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $349.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $237.13 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,838.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.27 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $28.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11,301.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.21 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $690.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,555.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $167.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,429.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $362.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,429.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2,375.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $2,171.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.66 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $57.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $747.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5,022.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.88 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $53.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $103.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $494.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $3,745.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $220.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $526.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $67.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $378.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,699.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3,596.71 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $442.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $188.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,163.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $410.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $82,698.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $751.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $189.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $451.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $717.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $533.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $347.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $217.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1,507.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,752.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $437.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $120.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $36.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $82.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $366.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $887.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,302.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $538.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $106.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2,517.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $316.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4,535.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,888.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,668.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $173.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $471.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,430.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $635.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,245.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $18.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $41.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $16,622.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.15 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,423.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $54.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,381.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $53.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,652.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $32.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $960.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $53,939.70 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5,424.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.68 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $16,729.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.52 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $19.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $617.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $69.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $55.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $317.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $300.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $85.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $10,407.53 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $104.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.80 |
| Name on File | Address on File | on File | 9/12/2019 | BIA | | | | | $213.07 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $25.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $56.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,014.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $7,781.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $15,560.46 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $144.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.76 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,260.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,301.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $193.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $73.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2,661.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $49.88 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $100.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7,873.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.06 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $34,944.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $179.54 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,014.06 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $14.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $54.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,493.09 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $53.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $112.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $62.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $6,137.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.22 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1,284.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $36.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | Y | | Y | | $3,287.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $8.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $248.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $66.19 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $489.92 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $308.80 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $47.69 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $307.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $33.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6,182.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $144.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,596.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $19.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $35.86 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,534.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $102.75 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $327.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12,374.40 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $183.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.72 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,307.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $101.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,256.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2,592.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $114.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $536.97 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $140.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $29.94 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $13.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $740.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,121.81 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $554.47 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $171.59 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $29.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,508.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $42.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $35,158.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.15 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $36.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $115.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2,052.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,145.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $28.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $356.16 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $830.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $79.77 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $12.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $469.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $84.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $47.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $129.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4,855.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $27.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $29.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $6,454.31 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4,354.27 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2,372.05 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $360.71 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.55 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $421.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $177.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,700.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $193.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $577.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $265.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $59.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $133.20 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $6,338.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.42 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $292.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $149.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3,732.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,876.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $472.87 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $32.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7,246.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.66 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $667.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $196.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,057.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $25.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,546.86 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $198.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $589.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6,252.74 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $255.68 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $35.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $19,174.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.78 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $33.66 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $168.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $56.24 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $210.36 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $119.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $144.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $23.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $25.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $165.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,635.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $37.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $151.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $2,341.77 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,372.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $29.82 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $22.36 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $12.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $45.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $343.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2,756.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $174.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $502.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $639.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7,462.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.34 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,089.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $257.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $29.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $29.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $150.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $39.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $582.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,058.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $52.11 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $16,661.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,973.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $104.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.27 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $26.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,917.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $21.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2,321.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7,163.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.78 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10,753.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $18.23 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $720.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,120.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $142.53 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $134.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $119.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $317.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $41.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $16.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $983.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $100.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $29.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4,152.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,127.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,336.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $47.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $15,179.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.39 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $651.70 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $89.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $63.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,037.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $11,192.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.63 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $293.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $2,417.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $20.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/1/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $13,686.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.96 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5,118.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $938.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $33.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $60.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $13,033.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.69 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $102.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $568.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,729.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $24.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $265.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $18.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $189.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,744.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $23,677.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.85 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $17,477.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.98 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $56.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,115.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $110.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $385.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $80.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $20.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $290.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $53.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $55.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $94.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $89.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $51.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $22.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $69.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,920.85 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $9,139.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.84 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | Y | | | | $393.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.19 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $517.19 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $60.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $434.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,339.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $69.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $69.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $54.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2,148.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $7,144.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.91 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,844.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $70.12 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $75,233.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $176.16 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $32.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $66.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $989.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $503.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $39.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $161.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $187.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,124.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $642.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $84,751.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $412.71 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $16.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $8,050.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.10 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $13,611.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.57 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $78.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $11,775.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.05 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $596.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $11,599.16 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $37.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $409.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $47.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,954.66 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $19.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $29.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7,212.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.76 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $55.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,052.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $162.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | Y | Y | | | $40,433.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $65.38 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $27.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $20,377.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.39 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $893.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $360.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,117.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,831.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $117.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,709.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $13,188.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.24 |
| Name on File | Address on File | on File | 4/8/2019 | BIA | | | | | $2,875.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $11.13 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $541.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $319.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1,667.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $126.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $231.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $172.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $10,984.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.61 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $25.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $45.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2,940.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,485.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.57 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $26.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $241.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,772.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $12,805.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $546.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $27.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $5,028.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $38.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $10,205.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.39 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $112.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $356.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $12.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $2,227.47 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.40 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $92.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19.82 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $73.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $34.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $227.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $301.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $71.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,413.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $92.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $29.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $77.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $21.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,295.99 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | Y | | | | $326.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.78 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $840.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $7,981.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.76 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $119.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $214.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7,719.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.61 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $345.41 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $93.84 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2,855.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,371.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $19.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $114.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2,278.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $41.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $15.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $368.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $829.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $27,683.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.99 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,318.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $158.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,493.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $60.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $183.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2019 | BIA | | | | | $1,524.25 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $28.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $86.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $28,492.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.74 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $248.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $17,025.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.76 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $204.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,508.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $55.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $989.13 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $136.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $998.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,750.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $14,042.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.42 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $231.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,434.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | Y | | | | $51.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.14 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $47.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $108.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $44,448.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.66 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $7,027.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.79 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $134.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $408.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $57.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $91.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $49.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $450.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $21,849.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.73 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $5,599.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,411.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $35.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,314.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $16,554.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.10 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,952.22 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $211.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $51,213.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $220.83 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $51,117.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.62 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $42.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1,036.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $617.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,334.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $496.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $14,225.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.50 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $778.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $5,564.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.94 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $176.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $263.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $683.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,553.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $80.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $25,602.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.88 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $9,670.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,404.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $15.62 |
| Name on File | Address on File | on File | 5/31/2024 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,729.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $38.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $9,612.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.52 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6,316.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.78 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $19,277.89 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,517.93 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,498.51 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $706.25 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $32,891.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $93.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $95.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,454.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.71 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,364.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $138.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $40,097.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.37 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $558.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $470.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $229.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $94.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2,384.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2,826.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $230.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $214.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $109.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | Y | | | | $3.69 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $57.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $13,702.94 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $40.21 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.23 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $600.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $749.99 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $35.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,933.78 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $123.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $871.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $87.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,696.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $73.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $17,445.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $344.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $207.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $2,814.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.94 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $117.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $100,488.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.01 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $84.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $70.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $77.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $12,628.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.08 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $14.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $319.93 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | Y | | | | $0.71 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $212.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $17,472.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.44 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $54.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3,066.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.18 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1,799.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | | | | | $308.06 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $243.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.04 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,593.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,391.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,067.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $542.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $38,497.73 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $212.99 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $13.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.32 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $15.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $339.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $13.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $58.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $40.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $20,297.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.77 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $295.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $29.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,418.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $12,944.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.78 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,013.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | Y | | | | $416.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.89 |
| Name on File | Address on File | on File | 7/11/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $183.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $61.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $19.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $386.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $303.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $709.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $51.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $5,066.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $24,395.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.43 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $960.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $20.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7,584.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $975.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $492.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $41.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $204.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $15.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $324.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $165.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $250.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $8,453.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.94 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,861.63 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,915.06 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $251.35 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | Y | | | | $1.94 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.59 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $383.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $617.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $12.66 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3,677.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,835.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $152.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3,475.61 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $108.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $9,062.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $214.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $48.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $7,407.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.17 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $88,021.47 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.21 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $789.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $245.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $811.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $28.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $15.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4,394.31 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $118.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $91,989.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.68 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $73.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $67.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $136.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6,580.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.38 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,153.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $445.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $52.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,795.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $126.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $377.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $48.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $528.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $112.97 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $47.90 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $210.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $75,161.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $332.89 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $132,545.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $540.59 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $49.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6,249.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $116.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $73.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $12,971.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.68 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $172.88 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $318.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4,943.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.69 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $101.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $3,022.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.31 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $18,331.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.44 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $24.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $585.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $105.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $2,500.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.03 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $35,169.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.54 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $147.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $3,133.05 |
| Name on File | Address on File | on File | 8/5/2019 | BIA | | | | | $42.53 |
| Name on File | Address on File | on File | 4/18/2019 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $10,257.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,231.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11,893.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $26.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $34.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $190.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $462.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $38.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $814.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $49.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $15,194.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.38 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $741.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $79,862.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $397.97 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $19.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $9,426.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.24 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $2,234.60 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $28.95 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2,531.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.96 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $514.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5,508.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.60 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,334.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,744.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2,989.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $157.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $97.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $947.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $1,483.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,256.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $24.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $137.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $47.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $17.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $305.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $79.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,016.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $572.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $65.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.15 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,768.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $15.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,480.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,765.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $41.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $169.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $148.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $802.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $841.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $59.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8,648.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $101.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $35.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $79.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $94.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $182.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $56.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $106.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $97.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $890.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $19.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $218.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,455.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $35.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $637.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $3,693.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.58 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $23.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $138.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/18/2018 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $405.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $12.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4,390.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.86 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $699.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,001.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $307.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | Y | | $6.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $659.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,194.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,222.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.42 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $645.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $17,145.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.73 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $104.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $128.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5,668.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.43 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $97.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $44.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $32.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $26.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,069.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $32.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $25.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $47.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $22.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $69.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $109.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7,291.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $98.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9,112.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.09 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $31.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11,267.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.21 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,042.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,143.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,999.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $48.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $99.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $120.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $21.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $51,917.28 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $169.42 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $65.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $743.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $91.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $12.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,427.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $538.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $40.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $84.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $34.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $43.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $35.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $148.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,248.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.99 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $31.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | Y | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $44.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6,345.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $124.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1,228.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $876.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $484.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $23.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $87.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,675.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,131.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $957.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | Y | Y | | | $25.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $647.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $25.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $377.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $60.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $139.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3,157.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.11 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $18,481.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.33 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $55.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $105.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2019 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $25.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $13,807.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.19 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $381.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $125.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $31.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $499.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $294.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $28.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $66.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,736.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $402.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,929.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $21,554.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.68 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $13.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $31.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $15,671.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,289.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $3,279.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.12 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $77.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,962.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $399.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,028.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,947.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $744.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $9,858.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.51 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,158.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $132.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,479.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $6,722.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $218.45 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $175.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $675.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $844.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $18.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,685.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $139.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $226.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $50.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $24.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $137.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $30.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $126.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6,044.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.81 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $138.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $5,739.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $56.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $95.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,104.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $488.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $78.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $64,434.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $311.78 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $213.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $283.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $412.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $116.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $153.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $53.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1,328.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $41.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,450.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $86.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | Y | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $583.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2020 | BIA | | | | | $15,818.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.77 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $54.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $329.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $108.33 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,818.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $38.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $41.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,489.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $29.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $253.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $197.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1,524.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $583.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $341.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9,949.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.17 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $10,389.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.17 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $87,697.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.61 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $122.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $34.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $906.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $70.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,803.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $731.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $20.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8,388.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.39 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $611.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $409.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $30,983.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $160.19 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $707.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $281.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $168.85 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3,705.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $41.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $187.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $841.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $370.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $134.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $680.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,047.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $8,703.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.73 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $135.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $42,935.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.55 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $15,814.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.63 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $113.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $4,397.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $324.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $51.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $52.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/16/2018 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $525.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.22 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $30.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $65.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $277.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $167.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $160.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $3,223.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $6,794.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.23 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $5,271.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $165.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,871.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $267.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $111.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,412.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $164.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $30.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $830.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,721.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $583.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6,197.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.91 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3,521.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $70.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,703.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.17 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | Y | | | | $3,108.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.26 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $141.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $269.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1,084.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | Y | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $99.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $61.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $30,039.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $160.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,124.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $230.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,841.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $393.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $51.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $14,072.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.90 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $898.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $124.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $13.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $179.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $287.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,442.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $157.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5,151.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,769.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $178.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $29.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $20,720.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.77 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $365.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2019 | BIA | | | | | $42.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5,551.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.83 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6,528.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $41.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3,165.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,635.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $12,835.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $26.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $58.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $60.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $170.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $60.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $134.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $471.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $26.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4,497.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $16.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $797.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $660.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $6,894.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.32 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,541.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $226.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $241.86 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $19.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $207.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | Y | | | | $14,361.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $23.54 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8,191.89 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.08 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $107.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $12,425.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.80 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $106.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $11,538.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.21 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,530.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $106.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/3/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $26.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $117.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,030.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7,688.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $81.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $230.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $185.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8,571.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.91 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $102.62 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $100.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $483.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $372.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $201.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $28.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $84.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $397.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $188.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,429.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $28.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $78.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $207.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.14 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $95.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17,782.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.78 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $271.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $4,039.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $69.57 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $90.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $94.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $29.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,461.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4,465.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $162.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $20,248.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $136.75 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $29.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $51,254.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.83 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $638.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $811.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.10 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,657.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.48 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $25,783.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.72 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,126.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $584.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $25,552.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.75 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7,044.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,436.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $9.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $30.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5,055.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.48 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $63,865.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.86 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $258.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $65.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $352.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $136.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $27.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $95.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $83.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $344.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $73.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $35.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,208.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $27.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $134.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $89.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $35.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4,723.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $45.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $44.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $133.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $1,824.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $61.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $71.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $783.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $66.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $139.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $271.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $123.29 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $327.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $37.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $680.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $209.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $6,675.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $91.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,653.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $124.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $28.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $41.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $15,832.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.40 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,438.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,279.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $530.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $128.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $44.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $62.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $142.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $21.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $63,787.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $310.42 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $86.98 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $41.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $3,551.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $246.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $87.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4,665.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.71 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,961.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.53 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6,780.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $13.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $26.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/12/2019 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $197.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $168.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $32.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $566.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.81 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $7,561.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.81 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,802.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $189.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $137.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $206.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,424.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.23 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,012.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9,811.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,490.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $125.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $639.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1,173.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,082.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $27.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $9,125.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.78 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $66,961.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $351.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $49.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $101.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $114.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $3,487.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $344.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $86.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $400.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $215.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $16.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $371.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $11,984.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.93 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $113,849.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $177.00 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $49.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $238.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $882.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,860.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,804.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.37 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $57.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $508.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $395.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $145.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,627.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $19.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,334.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.70 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $247.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $70.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $263.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $29.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $6,572.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $20,196.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.05 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $25,307.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $201.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $35.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $324.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $205.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,856.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,635.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $38.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $58.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $5.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $312.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $18,738.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.20 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $23.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $56.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $3,188.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,270.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,615.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,932.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.15 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,409.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $66.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,739.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,334.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,936.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $226.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $117.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $204.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,848.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,938.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $18.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $84.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $4,300.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.77 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $325.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $114,461.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $179.57 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $638.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,245.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $31.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $134,894.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $264.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $267.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $112.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $79.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $74.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $34.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1,010.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $145.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,012.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $13.93 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $8,867.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $381.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $10,036.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.71 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $900.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $226.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $31.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $284.75 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $106.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $18,113.80 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $6,462.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.88 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $1,835.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $124.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5,921.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $7,970.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.96 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2,555.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $48.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $4,116.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,870.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $67.99 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $121.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,992.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $200.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $228.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $71.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $107.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $48.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $190.31 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $15.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $557.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $66.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,895.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $71.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $361.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $78.80 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $36.69 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/27/2019 | BIA | | | | | $38.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $131.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6,736.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.84 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $790.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,104.39 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $487.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,149.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $451.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $27,962.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.71 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,404.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $114.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1,594.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $23.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $806.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $33.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $731.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $15.57 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $228.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $827.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $997.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $71.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $6,062.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.51 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $204.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $365.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $155.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $40.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $50.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $24,990.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.46 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $129.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $32,333.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.45 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $208.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $34.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $116.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $183.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $656.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $6,838.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.57 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $14,090.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $499.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $28.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $32,809.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.76 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3,275.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $722.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | Y | | | | $0.66 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $260.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $172.32 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $194.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $538.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,524.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,654.94 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $74.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $49.36 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $94.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $24.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2,871.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $86.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $19.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $6,795.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.11 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $481.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,821.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $67.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $282.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $92.84 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $407.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $128.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9,246.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $219.59 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $71.78 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $60.44 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $36.98 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $13.48 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $45.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $36.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $212.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $18,625.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $811.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,972.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $28.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $930.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $915.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,440.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $81.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $310.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $61.86 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 9/9/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $221.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,639.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $376.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $922.62 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $342.69 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $47.15 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $19,936.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $207.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $457,590.37 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $30,984.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $695.69 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,337.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,666.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $18.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,186.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $92.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,532.49 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $394.39 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8,940.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.75 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,100.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $81.78 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12,330.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.45 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $232.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $78.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,435.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $105.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $30.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $54.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,771.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $149.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $33.88 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $20.58 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $959.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $865.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $95.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $162.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $238.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,685.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $74.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $260.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $91.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $46.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $198.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1,266.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5,175.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.71 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,015.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,452.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $786.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $80.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $63.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,556.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $114.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $189.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8,687.77 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1,330.56 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $34.38 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.11 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $26.05 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $181.59 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $12,002.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.66 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $27.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11,559.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.13 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $186.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $403.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $67,618.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6,022.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,682.17 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $280.43 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,195.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $72.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $233.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $21,501.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.53 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $52,159.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $256.88 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,306.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.19 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $110.77 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $30.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $685.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $113.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $67.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,970.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $29.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $144.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $98.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,211.76 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $68.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $3,640.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $15.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $84.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $35.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $61,148.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.50 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $76.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $25.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $5,011.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $67.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $25.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $338.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $15.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,462.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $16.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $36.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,336.17 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.69 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $998.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $51,863.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.51 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $51,270.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.76 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $289.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $448.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $113.08 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $75.77 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $13.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.23 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,176.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $33.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $19.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $183.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $7,604.52 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $105.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $30.87 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $13.92 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.30 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $949.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $381.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,716.78 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $165.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,678.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $305.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2,853.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | Y | | | | $4.29 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $17.62 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $22.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $110.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $9,564.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.66 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $151.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $43,821.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.71 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $474.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $127.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $39.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,829.17 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $420.13 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $62.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $188.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2,688.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,470.99 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,151.69 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $69.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $108.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.13 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4,414.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,301.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $46,162.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.27 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $18,948.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.89 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $268.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,874.29 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $691.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $57,244.21 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,849.26 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $69.76 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $171.71 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $558.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $54.52 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $413.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $65.44 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,809.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $248.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $30.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,753.48 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $139.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $2,242.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $14.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,718.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $314.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $114.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $508.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $33.53 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,090.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $47.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $11,894.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.96 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $37.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $21,384.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $14,337.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.90 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9,124.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.78 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $111.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $43.13 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $13.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $30,213.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.84 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $54.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $387.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $161.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,079.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,632.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $9,801.91 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.81 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $91.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $58.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $29.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $546.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $274.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $17.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $47.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,004.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $3,235.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.00 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $592.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $291.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $150.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | Y | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $100.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $127.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $100.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $56.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,698.17 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $116.21 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $50.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $566.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $21.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $247.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $335.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $126.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $615.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $23.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $29.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,444.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.14 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $198.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.72 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $72.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $15.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $258.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $209.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $258.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3,237.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $27.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $46.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $307.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $48.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $74.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $299.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.45 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,387.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $54.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $540.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $42,264.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.50 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $404.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6,436.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.30 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $50.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $87.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $9.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2,825.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $31.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | Y | | | | $0.25 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $889.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6,528.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.41 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,863.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $79.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $107.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,107.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $70.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $688.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $19,658.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.50 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $25.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $211.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $35.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $46.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $112.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $36.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $849.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,845.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $520.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $16.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $193.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | Y | | | | $0.27 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.32 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $984.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $32.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $899.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $106.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $47.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $78.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $35.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $112.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,948.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $57.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $183.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $507.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $742.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $49.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $218.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/19/2019 | BIA | | | | | $8,972.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.55 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $132.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $272.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $26.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,331.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,819.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.09 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $8,136.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.34 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $17,726.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.88 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,751.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $95.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $5,389.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $33,267.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.92 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $74.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $95.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $16,964.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.70 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $167.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $145.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $292.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $15.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $175.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $22.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $122.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $175.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $231.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $131.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $820.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $37,724.12 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $190.20 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $3,823.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $80.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,314.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $605.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $365.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $380.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,230.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $752.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $18.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $254.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $200.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5,008.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.39 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2,242.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $138.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,040.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $101.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $442.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $621.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $68.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,467.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.65 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $313.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,465.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $489.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $95.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $170.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $43.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,754.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $17.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $21.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $84.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2,612.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $35.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $28,785.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.67 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $104.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $390.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $43,478.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.24 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $151.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $479.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $53,948.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $264.89 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $165.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,036.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2,064.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $90.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,512.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $3,889.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.79 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $171.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,168.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $9,400.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $324.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $17.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $45.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $961.42 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $41.79 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $52.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $450.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $362.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $6.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $576.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,335.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $28.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $286.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $339.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $2,401.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $279.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $431.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $24,579.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $168.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $25.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,817.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,689.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $229.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $357.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $524.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2,582.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,298.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.35 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $550.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $750.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $137.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $43.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $164.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,417.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $593.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $211.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $413.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,639.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 6/11/2019 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $241.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | Y | | | | $0.22 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2,572.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $9,425.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.42 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $79.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8,856.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.80 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | Y | | | | $160.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.42 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,920.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $57.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $169.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $137,581.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $631.77 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5,131.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $15,039.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.25 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $20.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $234.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | Y | | $0.98 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $62,481.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.93 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $239,910.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,098.35 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $11,138.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.84 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $20,218.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.66 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $289.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $280.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,343.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10,504.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.99 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2,706.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $82.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $244.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $65,353.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $244.18 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $77,813.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $8,779.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,144.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $63.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $6,515.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $305.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,164.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $64.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $645.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $184.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,693.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $190.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $218.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $22.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $23,891.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.63 |
| Name on File | Address on File | on File | 7/7/2019 | BIA | | | | | $105.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $31.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $620.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $926.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $18.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $52.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $146.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4,094.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,350.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $111.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $44.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $227.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $3,892.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.73 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $44.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $476.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | Y | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $26,272.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.47 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $412.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $3,471.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $39.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $2,157.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $66.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $31,323.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.44 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,620.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $2,557.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $229.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $31.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $41.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $441.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $23.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $5,743.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $347.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $3,681.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $115.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $253.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $48.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $43.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $113.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $444.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $107.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $26.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $26.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $20.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $261.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $450.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $872.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $28.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,634.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $6,738.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.50 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $655.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,766.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5,459.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.37 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $851.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $30.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $27.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4,187.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.95 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $5,882.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,729.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.39 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $115.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $19,953.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.84 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $15.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2,877.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.97 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4,860.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $356.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9,280.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $8,115.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.24 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10,791.32 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.67 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $193.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $7,338.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.70 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $579.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $107.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $314.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $230.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,976.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,645.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $64.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $626.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $231.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $709.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $16.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $307.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $32.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $209.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,220.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $61.56 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,917.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.53 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $93.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $43.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $110.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $36.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $474.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $164.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $444.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $54.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $178.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $16.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2,460.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $219.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $779.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $32.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $179.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $80,225.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.86 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $172.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4,746.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.13 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,719.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $30.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $670.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3,487.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,697.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $573.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,183.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $369.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $690.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $483.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $109.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $111.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $24,111.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.87 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $6,379.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $50,323.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.41 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $140.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $852.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $46.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $46.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $493.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $31.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $30.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $456.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5,431.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $25.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.41 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,381.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6,342.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.42 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $32.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $171.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $14.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $8,412.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.91 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $154.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $116.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $24.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $199.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $457.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $198.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $11,163.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.92 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7,510.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.89 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $132.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $5,802.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $6,448.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.82 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $119.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $98.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $951.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $27,009.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.15 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,903.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,339.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $35.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,344.04 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $40.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $470.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,505.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $36.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $263.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,169.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $213.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,992.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $27.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $105.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $81.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $31.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8,624.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.99 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $25.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $22,920.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.75 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $316.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $259.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $55.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $83.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,176.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6,379.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.92 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $541.85 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $296.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $176.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,211.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,748.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.37 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $37.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2,132.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8,709.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $560.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $537.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $72.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.44 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $15,500.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.47 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $73.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $25.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $44.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $44.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $74.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2,090.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $614.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,197.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $261.68 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $11,707.43 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $10,137.78 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8,667.66 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $1,928.86 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $294.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.48 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $336.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $101.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,953.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | Y | | | | $562.92 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $14.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $3.13 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $318.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $22.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $336.24 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $33.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $734.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $86.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,958.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.00 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $36,406.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $19.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $164.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,261.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $24.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $19,740.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.92 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $81.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,109.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $148.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $19.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $185.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $57.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $27,174.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.85 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $113.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $32.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $45,939.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.08 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $843.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $340.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $217.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,029.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $113.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $83.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $81.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $67.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $14.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,235.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $544.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $19.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $36,445.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $186.48 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,670.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $15.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,228.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $103.49 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $58.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4,299.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $179.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $125.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $15,863.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.89 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $665.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,543.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $107.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $343.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,824.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,734.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,693.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,494.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $72.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $73.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $36.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $216.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $86.59 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $22.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $184.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $27.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5,634.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.36 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,565.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $7,778.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.92 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $875.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $19.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $276.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $3,109.16 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,598.13 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $23.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $26,900.24 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $824.54 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.69 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $4,046.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $416.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $594.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $24.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $14,406.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,192.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2,101.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.93 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $226.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $14,200.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $97.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9,387.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.29 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $253.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $527.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $34.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $11,650.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.88 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,918.60 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,269.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $10,611.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $44.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14,857.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $17.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $75.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $187.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $329.93 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $118.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $480.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2,302.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $100.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $119.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $394.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $39.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,918.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $19,351.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.37 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $553.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $137.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $219.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $641.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $752.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $170.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $61.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/9/2019 | BIA | | | | | $3,673.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $285.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $56.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $172.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $4,397.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,141.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $340.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $578.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $668.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,022.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $114.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,220.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $18.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $423.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $455.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9,087.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.72 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $682.64 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7,247.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $263.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6,424.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,389.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $998.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $96.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $40.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $292.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,939.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $65.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $2,124.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $445.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $296.06 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $42.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $166.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $934.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $48.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $265.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4,454.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $340.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $62.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8,159.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.77 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $28.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $30.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3,562.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $38.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $15,668.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.90 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $22.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $252.35 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $397.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $81.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $12,909.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.94 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $59.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $70.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $774.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $180.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $600.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $52.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $42,916.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.33 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $27.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $846.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $37.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $20.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $2,666.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $946.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $28.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $182.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $10,037.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.79 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $31.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,888.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $125.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,582.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $28.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $42.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $453.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $19,408.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.14 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $120.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $209.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $121.46 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $404.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $38.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $24.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6,289.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $31.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $174.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $114.43 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $200.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2,128.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $78.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,689.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.79 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $134.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $595.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $839.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | Y | | | | $1.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $912.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $31,912.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.42 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $84.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $4,707.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.84 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $32.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $587.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $56.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/15/2019 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $195.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $34.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,121.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $5,192.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.33 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $34,346.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.95 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $51,481.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $253.84 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $18,869.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.14 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $11,506.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $37,690.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.49 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $30.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $20.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $611.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $581.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $447.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,455.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $993.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,151.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $21.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $87,833.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $199.11 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $403.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $22.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $136.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $75.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1,216.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $20.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $24.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $65.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $602.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $82.65 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $169.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $161.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,727.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $117.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $46.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $99.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $22.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $11,107.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.80 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $110.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $43.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $37.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $90.52 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $90.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $26.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $166.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $85.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,373.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $20.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,602.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $45.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $42,047.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.38 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $23,419.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.62 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6,202.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.00 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $26.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $685.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $6,481.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.65 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $31.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $91.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $5,859.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.20 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,423.73 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $79.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $163.29 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $50.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,367.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $14.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.47 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $3,447.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,685.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $21,142.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.17 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,256.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $28.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,266.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $77,322.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.46 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $50.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,988.43 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $91.46 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $445.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $40.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $365.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $18,534.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.21 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $30.08 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $25.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $8,596.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.99 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $6,846.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $551.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $518.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $164.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8,736.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.82 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $23.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $42.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,762.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $165.86 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $52.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $219.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $52.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $65.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7,170.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.78 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $36.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $323.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $72.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $203.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $32,031.61 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $17,183.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $64.81 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $49.88 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $43.83 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.46 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $37.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $294.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,787.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $155.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $40.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $5,364.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $69.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $2,109.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $828.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $197.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,127.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $41,503.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.54 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $112.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $805.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,363.28 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $2,254.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $298.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $140.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $103.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $68.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $3,287.96 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $457.10 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $40.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $383.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $421.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $11,500.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.00 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $34.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $408.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $721.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $34.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $34.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $16.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | Y | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $24.60 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $19,085.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.43 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,555.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $50,860.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $251.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6,747.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.93 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $16.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $35.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $159.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $144.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $118.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $14.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $42.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $331.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $646.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $42.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.06 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $201.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $247.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,578.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $151.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $62.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $21,200.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.97 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $726.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $136.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,869.50 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $43.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4,019.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $83.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $936.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $750.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4,806.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,087.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $89,327.93 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | Y | | | | $52.28 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.72 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $16,686.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.25 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $249,988.17 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $139,192.81 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $208.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $118.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $38.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $18.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $103.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $280.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,514.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $747.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3,168.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $85.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,050.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $284.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $475.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $510.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $31.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $27.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4,218.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.42 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,684.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $117.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $304.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $233.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $97.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $189.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,290.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $35.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $88.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $29.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,076.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13,575.75 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1422 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.14 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $52,801.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $228.50 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $47,762.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $38,519.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $190.50 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5,206.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $10,445.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,208.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,778.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | Y | | | | $56.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.15 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $2,622.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.55 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $17.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $452.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,123.23 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $52.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $45,197.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.96 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $725.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $32.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $43,149.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.48 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $11,131.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.94 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $915.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $19,298.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.25 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $280.36 |
| Name on File | Address on File | on File | 7/11/2020 | BIA | | | | | $96.77 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $46.43 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.23 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1423 of 2687

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $2,490.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $497.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $58.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,886.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $325.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $78.68 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $153.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $112.45 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $18.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $16,387.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.32 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $407.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $282.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $11,660.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.86 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $101.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2,623.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $351.26 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $219.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6,941.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.14 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,657.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $20.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $54.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $116.83 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,072.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $56.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $127.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $657.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $99.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $289.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $678.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $13,014.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.77 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7,550.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.23 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $45.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $40,095.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.39 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $84.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,067.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,441.84 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $23.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $18.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $32.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3,316.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $52.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $16,457.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.24 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $161.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $2,202.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $573.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $16.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $31.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $30,544.69 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,265.22 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.45 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $565.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $5,739.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $136.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $50.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,840.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $54.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $218.14 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $170.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $19.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $14,667.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.65 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $293.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $30.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $8,252.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.07 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,143.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $113.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $9,088.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.64 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $32.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $72.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3,072.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $38.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $3,428.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $29.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $94.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $50,195.98 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $15,099.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,070.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.12 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $20.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $117.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $11,442.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.67 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6,625.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $28.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $10,297.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.57 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $160.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4,605.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.61 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $355.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $21,143.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.23 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $162.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $17,234.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $88.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $324.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $63,926.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.11 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $531.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $481.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $41.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $20.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $215.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $729.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $66.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $235,128.74 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $8,634.41 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $877.05 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $238.85 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $85.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,076.73 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $280.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $19,744.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.12 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,345.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,125.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $15.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $85.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $18,290.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.51 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,633.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2,226.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.44 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $38.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $3,095.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $275.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7,165.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.59 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $63.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $230.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $36.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $44.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2,418.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $62.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $939.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $78.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $26,646.69 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,514.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.42 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $6,318.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.15 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | Y | | Y | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $174.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $104.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,456.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $11,348.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.13 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $107.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $585.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $39.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $70,720.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.43 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $345.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,831.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,405.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5,378.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.94 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $591.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $549.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $167.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $24.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,099.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,877.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $529.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $872.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $674.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $90.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $31.32 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $93.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $237.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $29,248.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $154.21 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $14,019.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.42 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $107.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $31.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $296.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $833.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $7,197.54 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.73 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $41.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $2,225.90 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $66.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $113.25 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $23.60 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | Y | | | | $16,157.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $72.54 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $42,232.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $206.72 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,022.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $135.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $76.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $16,978.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.65 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $41.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $108.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,948.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.73 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $390.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,435.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $342.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $391.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $20.63 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $10,623.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.84 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $618.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $42,864.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $218.33 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5,107.14 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $20.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $266.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $14,196.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.96 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $670.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5,229.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $432.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $336.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $25,431.32 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $367.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.23 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $9,434.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.25 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $73.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $402.70 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11,648.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.09 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,697.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $39.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9,939.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.99 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,005.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $11,952.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.64 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $232.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $249.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $31.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $116.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $43,019.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $213.74 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $31,757.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.19 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $192.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $56.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $9,078.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.74 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $120.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $32.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | Y | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $259.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,931.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $40.96 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $519.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $65.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $106.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $213.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $35.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $47,504.89 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $108.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.84 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $21,906.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.09 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $398.29 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,231.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.53 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $43,314.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.80 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1,585.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $422.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,624.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $13.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $34.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $353.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,093.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $58.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $170.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $262.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,683.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,216.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $15,349.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $127.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $416.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $109.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $25.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $24,907.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.75 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $25.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,833.49 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | Y | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $790.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,227.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $45.27 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $42.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $309.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,773.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.94 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $8,982.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.20 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $17,425.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.24 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $16.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,785.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $45.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $349.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $104,649.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.92 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $698.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $53.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $16,675.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.82 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $57.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $315.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $7,525.23 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,181.78 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $545.27 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $149.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.49 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $451.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,095.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $44.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $46.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $3,220.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.77 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5,947.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $251.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $23,238.64 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.30 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,930.79 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $835.64 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $593.64 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $209.92 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $13.99 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,426.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $902.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $29.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $25.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $111.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $284.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,107.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $10,762.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,221.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $108.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,653.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $4,631.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5,448.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $53.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $43.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $290.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7,244.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.86 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $705.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $3,269.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $62.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,411.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $9,223.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.35 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9,931.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.32 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,083.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.79 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,289.84 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $121.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $56.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $15,649.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.94 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $81.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $359.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $61.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $79.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,329.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $31.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $18.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $110.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $29.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $77.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4,561.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $6,665.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $153.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,935.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4,446.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $171.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $19,056.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6,857.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.05 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $320.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $186.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,311.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $562.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $250.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $63.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $60.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $79.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $878.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $29.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $164.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $56.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $41,743.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,436.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $59.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $396.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5,688.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.65 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $42.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,297.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $130.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,823.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $92.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,803.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.59 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5,315.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.58 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $19.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10,710.70 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $39.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,964.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $264.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $200.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $125.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $32.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $4,428.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $13.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5,642.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.81 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $297,725.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,053.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6,011.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.60 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $50.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $712.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,975.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $3,913.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.88 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,630.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 7/26/2019 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $17,552.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $39.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $119.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $55.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $29.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $460.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $20,761.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,446.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.65 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $99.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4,591.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,773.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $39.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $259.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,069.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $21.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $688.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $371.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $835.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $18,813.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.44 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $625.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $75.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $9,878.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.90 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $103.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $773.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $56.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $47.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $70.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $4,023.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $588.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $698.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $319.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3,610.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $4.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,875.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $3,966.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.95 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $957.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $316.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,804.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $9,531.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.86 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,212.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $9,063.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.43 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $27.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3,049.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $115.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $180.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $43.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,276.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $4,823.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.17 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8,063.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.56 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $28.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $22.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $13,653.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.93 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $589.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $27,007.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.17 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $24,152.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.30 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $193.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $744.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14,642.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.20 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | Y | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,126.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3,643.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $87.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $106.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $18.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $288.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $243.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,187.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $89.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $98,538.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $361.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,831.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $918.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $336.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,216.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,607.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $269.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/2/2022 | BIA | | | | | $536.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $19.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $61.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1,247.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $97.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $88.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $33.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $28,817.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.38 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $947.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,225.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,591.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,193.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $194.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,298.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $36.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $110.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $33.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,070.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $18,099.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $722.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $37.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $42.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $12,977.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.53 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $45,107.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $25.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $11,073.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.86 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $98.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2,716.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7,405.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.33 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $87.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $2,413.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.88 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $294.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $287.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $291.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $6,622.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.27 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $30,406.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.16 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $371.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $23,876.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.34 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $892.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,349.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.77 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3,272.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,432.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $575.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $204.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $74,499.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.17 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/28/2019 | BIA | | | | | $10,127.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.30 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $23.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $70.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $60.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,484.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $148.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,826.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.59 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $866.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | Y | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $523.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $13,377.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.26 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.69 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,032.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $43.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $887.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $156.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $308.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $51.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $234.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $6,847.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $87.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $874.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $326.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $93,970.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.83 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $39,358.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $194.68 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,924.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $28.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $100.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $89.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1,380.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $20.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,732.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $98.63 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $581.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $975.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,819.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.71 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $14,294.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.48 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $68.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,198.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $30,264.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.92 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | Y | | | | $0.23 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $192.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $213.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,128.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.50 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $3,469.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $47.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $8,034.84 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.24 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $340.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,264.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $317.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $63.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $121.12 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1450 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $7,265.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $36.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,046.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $843.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $286.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $225.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $945.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $289.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $52.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $64.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,390.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $447.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1,178.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $214.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $46,877.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.33 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $105.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $428.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $596.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $22,274.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.73 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $116.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,162.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,507.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $1,512.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,472.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5,271.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.14 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $32.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,963.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $296.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $23,825.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.16 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $137.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $3,063,506.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13,095.31 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $51.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,601.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $84,148.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.79 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $15,740.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.71 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $115.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $589.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,348.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $27.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $109.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $16,023.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.20 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $54.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $162.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $27.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8,599.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.28 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $303.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $35.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $12,130.78 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $44.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $10,589.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.92 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,273.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $77.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $94.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $169.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $50.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $9,366.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.62 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $94.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $56.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $52.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $110.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $58.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $30.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $99.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8,553.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.91 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $752.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $61.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $213.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $100.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $37.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $2,759.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4,856.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,799.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $15.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $4,006.95 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $788.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,909.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $224.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,720.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $26.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $283.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,353.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.55 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $9,110.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.70 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,721.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $514.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $22,635.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.32 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $42,193.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $212.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5,438.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $701.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $23.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $629.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $31.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $36.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $40,879.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.14 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $119.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $17,804.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.10 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $17.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $738.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2,984.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $53,121.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $261.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.67 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $37,500.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $173.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $335.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $86.19 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $797.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,374.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6,156.40 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6,085.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.43 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $39.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $35.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $18.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $1,945.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $53.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $36.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9,943.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $64.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $154.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $389.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $259.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $267.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9,875.47 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,558.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.32 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $57.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $106.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,735.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4,512.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,467.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $7,028.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $32.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,057.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $11.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $178.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $17,962.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.98 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $29.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $18.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $101.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,004.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,413.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $25.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $18,314.71 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $7,432.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.75 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $505.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,167.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $3,946.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6,227.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.00 |
| Name on File | Address on File | on File | 9/8/2019 | BIA | | | | | $45.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/18/2018 | BIA | | | | | $39.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $21.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,563.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $37,396.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.76 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $163.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $9,953.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.42 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,227.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $13,187.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.33 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $3,032.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $100,141.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $315.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $18.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $16.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,280.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $49.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $33,969.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.82 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6,715.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $23.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $86.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $413.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $18.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $17.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,861.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $89.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $29.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $113.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $47.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $2,356.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4,294.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,519.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $26.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $235.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,354.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $96.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $61.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,451.42 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | Y | | | | $110.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $44.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $222.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $475.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $4,173.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.34 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $136.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $8,067.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.17 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $691.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $23,734.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.15 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,129.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $93,982.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $415.08 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $126.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.54 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $271.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,979.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.77 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4,049.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7,768.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.84 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $10,203.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.42 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $363.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $98.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,009.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $73.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $12,803.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.21 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,196.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.21 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $455.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,842.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2,930.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.44 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $227.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $18.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $37.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $43.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $114.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $55.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $77.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $25,023.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.09 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $115.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $4,940.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $213.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $29.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $293.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $91,933.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.26 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1,618.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $660.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $41,190.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $229.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $63,190.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $306.31 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4,837.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $89.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $57.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $1,926.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $421.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $23.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $44.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $39.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $185.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $51.80 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $53.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $337.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $300.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $666.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $628.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $8,574.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.94 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $27.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,405.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8,413.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,606.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $192.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $26.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $14.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $443.39 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $285.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.82 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $48.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $19.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $22,096.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3,473.15 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $522.73 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $4,757.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $231.65 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $59.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.39 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $2,062.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $71.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4,269.84 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $171.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $70.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3,090.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $15.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $25,791.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.71 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,317.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,122.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,260.19 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $111,747.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.61 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $451.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $202.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $8,273.62 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.16 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $759.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $753.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $16,965.30 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8,775.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.47 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $76.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $22.05 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $16.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $3,831.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $39.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $161.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | Y | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $694.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $35.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $86.88 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $18.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $49,338.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.53 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $14,848.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,396.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $18,034.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.40 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $682.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $483.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $31,645.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.08 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $35.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $226.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $51.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $80.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $112.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $865.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $98.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $18.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,612.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $999.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $415.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $98.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $659.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $184.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $428.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $575.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $220.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $6,451.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $41,587.68 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $205.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.85 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2,853.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $623.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,385.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $110.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,515.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $406.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $41.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $861.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $14,370.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.06 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $193.13 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $46.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,426.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $2,092.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $59.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $126.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,070.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $307.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $79.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $57.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $128.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $28,002.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.45 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $279.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $4,741.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $119.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $73.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7,495.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.31 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $478.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $43.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2019 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $6,471.36 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $542.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $790.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $18.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $26.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,304.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,287.56 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2,805.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $245.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $52.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $143.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $114.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $10,121.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.32 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $38.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,220.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $548.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $30.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $373.06 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,097.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,927.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $41.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $54,783.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $268.57 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $48.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $19.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $10,730.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.71 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $291.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $2,461,769.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3,744.65 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $4,877.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.91 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,691.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.67 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,037.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $37.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $469.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4,612.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.07 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,584.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $136.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1,197.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $61.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $29.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1,084.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $67.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $11,715.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.15 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,342.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $15,820.23 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $112.73 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $10.00 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.82 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $603.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,530.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $208.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $23,593.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9,054.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.92 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $52.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $13.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $40,277.49 |
| Name on File | Address on File | on File | 3/16/2019 | BIA | | | | | $9,929.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $203.85 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,317.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4,393.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2,131.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $69.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $59.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $70.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $68,701.00 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $63.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $258.52 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $53.47 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $18,411.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.79 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $51.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/12/2019 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $8,663.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,138.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $10,000.00 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $169.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.43 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $559.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $1,197.87 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $650.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $53.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $12,594.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.46 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $278.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,723.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 1/30/2020 | BIA | | | | | $2,321.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5,334.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.63 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,679.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $101.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $37.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $17.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $320.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $67,999.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.29 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $170.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $49.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1,831.16 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $130.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $928.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $342.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $823.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $58.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $30.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $314.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $113.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $332.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $30,716.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.45 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $549.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $11,073.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.62 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $575.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5,966.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $43.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | Y | | | | $4,663.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $8.97 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1,487.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $342.63 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $17.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,086.29 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $261.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $71.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $26.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $19.19 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $34.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $17,821.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.38 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1,150.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $96.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $112.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $120.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $376.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3,855.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6,018.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $41.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $17,196.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.17 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $61.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $40.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $73.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $49.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $46,806.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $226.37 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.98 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,151.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $31.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,977.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,756.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $25,460.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $20.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $667.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8,159.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.31 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $555.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,914.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $64.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $70.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $495.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $2,105.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.72 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $4,567.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $17.93 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $87.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $107.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $104.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | Y | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $78.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $60.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4,938.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.48 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $25.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,222.62 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $43,780.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $312.45 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $346.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $868.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,509.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $29.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $166.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,620.21 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1474 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $905.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/12/2019 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $787.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $535.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $155,318.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $788.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $163.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $241.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $31.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1,068.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $237.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $13,929.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.69 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,685.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $91.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8,631.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,955.39 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,235.74 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $99.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8,055.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.28 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $252.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $530.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $280.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $56.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $109.57 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $108.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $24.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $77.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $7,347.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.77 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $519.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,402.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $100.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $168.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,911.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,718.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $75.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $123.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $39.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7,878.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.54 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $721.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $547.48 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $63.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $332.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $67.79 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $55.34 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $32.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $31.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $77.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1,959.59 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $59,328.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.92 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $375.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $18.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | Y | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $672.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $265.76 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6,077.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,485.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.68 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $87.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $24.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $85.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $26.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,498.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $41,581.74 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $74.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $230.84 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $57,779.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $229.76 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $539.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $210.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $74.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $191.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3,861.69 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $719.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.18 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $420.81 |
| Name on File | Address on File | on File | 4/16/2019 | BIA | | | | | $24.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $34.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $105.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,066.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $37.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,750.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7,451.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $883.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,464.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $605.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $601.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $95.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $93.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $47,380.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.91 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $51.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,149.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,424.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,723.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,633.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4,808.87 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $138.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.84 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $17.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $96.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $210.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $13,566.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $316,919.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $418.70 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $1,065.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $24,901.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.74 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $493.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $520.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $171.53 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $14,432.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.06 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,031.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,712.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $215.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $118.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $29,886.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.47 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $15.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $74.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $105.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $700.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 6/29/2019 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $100.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $12,728.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.23 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $13,125.25 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $154.98 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $39.96 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.90 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5,023.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.99 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $16,928.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.31 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $706.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $182.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $30.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $138.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $128.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $84.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $59,742.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.13 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $18.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $16,112.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $280.30 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $45.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,119.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $132.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $193.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $276.79 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $123,611.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $529.28 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $20.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,605.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $121.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $621.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $204.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $20,390.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.91 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $113.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $101.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,045.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $8,399.92 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,592.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.65 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $31.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | Y | | | | $26,281.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $102.59 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $887.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $4,509.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.27 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $154.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $593.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,172.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $85.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,921.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $16,532.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.52 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,161.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $354.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,996.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $57.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $19.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $28.19 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $174.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,757.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17,293.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.92 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $10,117.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.39 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $192.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $387.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $302.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5,359.45 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $12,262.35 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $127.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.23 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $98.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $198.84 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $756.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $205.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $3,034.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $95.94 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,149.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $63.65 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,559.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $746.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,683.69 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.54 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $170.78 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $44.17 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $746.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,999.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $71.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $82.50 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $77.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1,145.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $15.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $502.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $71.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $20,760.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $13,220.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.55 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $163.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $28,567.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.70 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,110.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $76.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $44.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $47.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $231.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $283.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $530.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $521.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $548.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $21.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $21,450.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $815.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $87.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/3/2019 | BIA | | | | | $38,730.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $28.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,633.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $9,659.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.91 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $14.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6,584.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $601.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $230.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $7,261.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.41 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $370.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,820.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,431.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $18,625.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.19 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $68.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6,344.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.68 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,097.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $269.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $1,315.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2,264.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $127.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $28.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,077.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $31.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $137.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,378.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.23 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,333.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,924.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,473.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $38.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $113.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $105.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $95.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,859.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $15.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $88.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,863.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6,115.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $19.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $12.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,166.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $18.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $27.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $5,224.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,725.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $95.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $15.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $285.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $84.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $98.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $430.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $54.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $36.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $490.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $25,446.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.62 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $178.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $15.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $5,335.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $21,070.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.54 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/7/2019 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $27.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $38.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $19.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $92.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $626.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $28,280.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.91 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $244.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $248.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | Y | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $59.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $211.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $22.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $216.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $509.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,245.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1,865.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,156.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $128.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2,402.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2,585.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,690.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $4,991.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.61 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $10,402.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.72 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $38,527.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.55 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,799.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,497.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,797.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $14.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $43,546.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $218.27 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $62.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $597.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $1,199.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $138.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $97.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,420.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $463.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $416.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $58.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $356.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1,877.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | Y | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $67.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $87.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $120.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $22,506.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $105.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $120.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $4.13 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $225.30 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $115.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $140.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,035.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.61 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,604.45 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,130.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.00 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,448.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $5,265.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $158.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $144.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $193.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,910.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.41 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $5,235.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.82 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $785.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $27.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $20.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $128.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $22.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $17.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $25.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $638.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $21.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,096.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8,468.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.92 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $20.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $257.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $80.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,748.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $71.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $88.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $61.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $28.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $403.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,331.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $34.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $4,065.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $328.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5,869.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8,154.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.96 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7,030.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.86 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $32.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $531.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $36.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | Y | | | | $66.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.18 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $109.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,727.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $106.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $10,346.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.31 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $34.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $606.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,215.26 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $725.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $180.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $23.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $248.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $38.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $8,129.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.96 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $536.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $153.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $2,339.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,961.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $53.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $1,698.76 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,174.39 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $24.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | Y | | | | $116.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.65 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $64.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2,176.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,481.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.08 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $95.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $332.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $628.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $8,308.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16,233.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.37 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $168.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $82.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $77.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $75.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $17.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $113.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $342.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $16,222.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.61 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $22,291.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,199.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.71 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,390.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $285.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $327.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $40,758.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.20 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $61.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $50.71 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $23.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $31,645.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.19 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | Y | | | | $3,897.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $7.85 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $16.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $7.50 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $538.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $125.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $55.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,492.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $50.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $551.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $134.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $15.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $356.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,359.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $18.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $27.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,044.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $19.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6,202.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,414.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $407.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $991.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $835.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $989.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $2,713.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.05 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $36.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $170.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,590.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.42 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,518.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $20.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $106.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $2,670.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $435.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,824.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $305.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,737.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7,519.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.84 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $37.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $837.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $48,028.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $238.36 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $16,336.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.71 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $358.69 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12,679.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.51 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $198.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $297.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $702.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,887.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $621.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,419.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $27.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,849.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $134.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/12/2019 | BIA | | | | | $57.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $87.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1,900.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,712.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $5,247.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $18.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $649.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $964.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,075.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3,444.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $73.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $676.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $17.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $617.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $113.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $271.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $594.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $21,863.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.41 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,480.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | Y | | Y | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8,592.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.52 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $906.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $451.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2,044.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $122.36 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $531.47 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | Y | Y | | | $0.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $101.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | Y | | $5.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $51.50 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $61.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $24.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,148.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $80.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,107.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $114.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,217.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $648.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,382.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $6,647.38 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4,911.20 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2,207.59 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $18.79 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $647.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $22.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,730.98 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $47.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.89 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $3,538.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.77 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $105.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $19.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $111.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $24.82 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,900.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $62.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $191.50 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6,461.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.43 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $9,488.79 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $124.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.55 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $538.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $261.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $705.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,065.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $15,128.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.42 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $152.65 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $148.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $248.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $595.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,327.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $149.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6,319.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.60 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $160.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $316.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $120.43 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $881.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,073.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5,465.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $52.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3,274.94 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $363.75 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $289.04 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $916.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $860.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $47.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,683.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $127.99 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $92.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,124.70 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,099.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7,067.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.30 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $386.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $32.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $139.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $248.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $118.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $18.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $472.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $27.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3,621.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $30,882.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $171.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,079.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $377.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $35.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $21.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $86.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $888.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $29.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $4,770.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $61.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,951.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,211.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $456.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,928.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $206.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $24.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $686.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $687.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,785.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5,282.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.22 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3,343.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.42 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $864.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,368.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $366.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $2,190.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/3/2019 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $460.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 8/15/2019 | BIA | | | | | $32.60 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $13.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4,616.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | Y | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $79.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $905.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $144.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,249.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $712.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $1.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,079.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $446.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $134.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $9,442.29 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $102.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.38 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,598.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $523.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $190.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $5,236.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $614.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,243.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $523.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $27.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $66.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $469.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $11,963.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.20 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $1,132.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $61.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $30.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $84.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $28.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $23,940.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.38 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | Y | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $29.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $72.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $95.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $155.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/30/2014 | BIA | | | | | $30,873.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.62 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,022.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $302.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $310.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $362.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $26.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,041.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $23.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $417.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $40.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,320.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $525.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $73.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.27 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $79.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $442.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $13,242.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.48 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,217.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $104.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $108,551.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.26 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $26.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $432.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4,913.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.51 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $13.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $93.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $186.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $14,281.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.59 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $48.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $150.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $129.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $671.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $59.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $48.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4,569.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $114.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $27.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,185.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7,281.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.52 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $544.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $13,583.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $10,752.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.84 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $70.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $677.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $342.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,476.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | Y | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $409.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $86.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $199.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,688.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $367.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $8,255.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.50 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $10,043.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.89 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | Y | | | | $0.27 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $25.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $7,594.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $6,340.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $652.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $21.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,280.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2,025.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $31.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $62.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $4,195.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $46.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,624.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $470.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $758.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $279.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $5,178.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.85 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $657.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,356.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $23.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $126.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $16.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,698.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $61,310.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $171.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $107.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,287.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4,975.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16,851.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.50 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $153.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3,684.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.76 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6,585.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $271.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4,907.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $19.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,182.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $865.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $45.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $104.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $128.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $679.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,590.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $737.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $42.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $50.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $39.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $48.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $89,348.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $409.54 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $28.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $327.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $21.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $734.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $910.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $192.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,113.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5,624.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $44.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $39.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $45.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,193.83 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4,902.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $110.37 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $72.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $462.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5,079.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $791.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1,195.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $121.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5,635.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.01 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2,232.92 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,638.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,495.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $81,662.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.51 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,687.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $17,390.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.47 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $398.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $35.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $33.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $166.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $3,275.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $194.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $28.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $913.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,610.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $39.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,030.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $44.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $16.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $318.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9,851.28 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.75 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $70.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $28.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $129.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $283.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,257.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,471.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | Y | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6,040.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $124.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,567.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $173.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $6,736.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.36 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $80.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $86.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,553.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $41.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $85.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,147.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $3,268.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $58.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $215.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $130.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $26,605.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.38 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $190.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,369.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $132.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $283.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $120.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $310.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $17,165.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.97 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $198.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/5/2019 | BIA | | | | | $46.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $184.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $19,396.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.34 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $44.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $20.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $90.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $127.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $41.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $17.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3,190.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $286.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $43.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $250.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $108.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $19.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $35,433.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.26 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $2,032.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $134.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $125.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $26.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $282.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $8,855.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.60 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $238.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $21.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,214.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $815.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1,251.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,675.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $2,693.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | Digits on File | 12/3/2020 | BIA | | | | | $18,166.29 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,578.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $45.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $347.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $507.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $13,488.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,724.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7,373.38 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $441.62 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $205.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.83 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $4,425.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $59.62 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $19.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $124.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $74.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,769.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $543.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,081.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $29.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $84.32 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $987.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,091.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2019 | BIA | | | | | $20.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $6.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $395.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $7,615.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.49 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,972.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,510.91 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,129.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $548.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $129.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $65.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $130.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $48,046.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,881.84 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,804.18 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $354.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $89.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $20.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $31.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $539.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,864.15 |
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $118.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $13,035.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.73 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $122.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3,034.73 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,489.15 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $35.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $559.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $21,811.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $548.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,275.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $115.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $88,510.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $439.67 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3,548.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.15 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $565.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $76.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $592.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $93.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $275.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $763.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $5,428.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $493.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,699.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $928.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $50.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $228.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $587.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $41.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $968.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $410.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1520 of 2687
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $58.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $195.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,425.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $78.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,817.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $25.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $116.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $39.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,548.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $38,559.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.50 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $136.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $880.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $289.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $21,941.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.29 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $77.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $5,394.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.01 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $2,648.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $322.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,238.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3,169.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $782.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $703.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $47.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $627.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $154.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $65.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $396.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $353.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,333.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $6,344.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $39.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $14.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $26.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $3,040.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,961.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $31.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $495.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,238.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $46,124.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $31,140.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.22 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $21.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $145.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $231.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $29,024.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.75 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $84.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $436.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $210.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $592.75 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1522 of 2687
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $7,251.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.98 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $43.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $4,259.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.93 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,126.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $25,546.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.75 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $98.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | Y | | | | $0.80 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $70.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $563.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,233.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $909.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6,046.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9,683.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $261.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $4,786.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1,854.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $343.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $285.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $19.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $429.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $430.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $9.94 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $11,203.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $80.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $588.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $150.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,893.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $22.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,033.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3,232.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.98 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $82.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $311.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,744.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | Y | | Y | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $707.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $382.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $961.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $14,950.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.61 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $42.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $150.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,469.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $89.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6,326.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.56 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 10/5/2019 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $27.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $1,766.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $130.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $646.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $55.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $733.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $105.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $17,198.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $305.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $115.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $304.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $4,676.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,622.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $633.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $242.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $434.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $36.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $803.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $196.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3,399.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $183.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $570.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $303.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2,499.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $120.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $37.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $5,653.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $137.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $122.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $28,500.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.95 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $487.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $647.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $26.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $27.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3,793.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $27.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $976.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $520.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $152.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,737.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $67.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $176.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $860.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $49.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $60.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,216.98 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $163.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $83.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $28.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $196.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $3,210.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.25 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $288.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,451.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $33,098.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.63 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | Y | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $802.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,015.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1,046.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $157.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $750.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $545.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $32.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $681.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $27.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $25.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9,673.46 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $174.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $53.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $104.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $30.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $25.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $103.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $275.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,931.28 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $57.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,124.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $104.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $21.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,159.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $38.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,102.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $572.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6,832.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.88 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $295.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3,774.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $521.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4,594.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $249.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,995.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.02 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $182.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,165.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,537.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $33.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $32.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $37.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $124.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $19.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $49.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $512.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,603.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $995.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $5,344.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $21.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,389.61 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $336.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $380.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $54.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $35.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,692.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $80.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5,615.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.25 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,159.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $50,841.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.96 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $359.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $3,460.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $97.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,693.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $38.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $10,014.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.33 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $892.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $18.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7,033.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $576.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $842.51 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $84.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $79.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $166.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $12,499.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.55 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,623.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $466.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $60.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $19.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $76.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | Y | | Y | | $0.09 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/22/2019 | BIA | | | | | $39.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $119.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $469.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $766.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $67.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $17.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $41.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $110.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $15.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $948.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $108.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,078.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,727.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $114.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,353.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $152.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | Y | | | | $55.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.20 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $35.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,060.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $446.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $506.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $53.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $32.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $893.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $17.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $295.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $910.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $205.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,045.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $24,032.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.89 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $13,631.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.42 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $160.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5,548.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.83 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $23.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $50.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $58.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $18.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $485.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $68.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $607.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,367.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $56.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $125.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2,255.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $27.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $68.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,262.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $41.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $30,599.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.09 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $15.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6,684.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.39 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,170.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,796.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5,305.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $22.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $93.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $16,246.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.73 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $224.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $15.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $303.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $122.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,598.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $35.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $3,046.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,105.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $18.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $673.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $273.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $50.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,913.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,788.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $98.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $26.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,758.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $86.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4,503.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,494.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,319.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $62.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $17,305.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $34.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $53.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $140.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $10,495.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,827.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $757.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $46.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $30,059.55 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,858.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.43 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $191.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $210.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $40.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $112.98 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $106.12 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $66.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $113,595.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $176.92 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $57,254.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $107.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $36.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $96.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $102.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $150.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $71.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $215.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $31.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $30.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $26.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $636.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $12.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $524.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $33.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $242.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $234.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9,038.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.55 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $123.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $28.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3,735.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $59.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $200.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $33.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $78.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $240.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $26,410.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.44 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $5,056.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.96 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $574.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $60.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $218.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $54.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $367.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $152.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $995.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5,828.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $194.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11,252.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.04 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $81.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $108.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | Y | | $0.27 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2,037.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $211.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,237.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $35.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,153.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | Y | | Y | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $333.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $47.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $5,090.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.43 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $49.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | Y | Y | | | $361.79 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.96 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,497.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $40.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $16.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $88.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $111.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $27.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $161.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $110.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $28.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $6,001.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $777.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $77,961.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $366.78 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $263.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $421.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $111.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $95.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $4,158.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.16 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $33.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,564.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $131.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,011.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,686.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $15.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $297.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $758.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $538.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $487.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,801.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $127.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $662.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,183.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $924.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $52.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $29.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,788.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,726.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,648.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $233.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $179.68 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | Y | | | | $243.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.64 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $54.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $545.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $219.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $22.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $57,313.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,766.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $17.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $189.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,477.95 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $891.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.15 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $34.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,854.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $225.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $1,058.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $648.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $8,497.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.77 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $2,139.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $51,970.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $204.22 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,551.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $52.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $682.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,809.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $204.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $34,159.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.82 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $22,808.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.92 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $90,750.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.88 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $329.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,519.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $658.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $428.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $141.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,095.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10,804.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.67 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,200.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $15,495.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,818.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | Number | 12/31/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | Y | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $48,850.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.43 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $21,397.71 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.00 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $9,051.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.06 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $82.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $864.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $13,082.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.80 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $743.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $2,862.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.43 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $67.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $415.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $108.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $242.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $23,284.57 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $576.73 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.55 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $22,403.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.31 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $98.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $5,726.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.72 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $19,054.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $51.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $574.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $634.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $1,596.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $44,800.23 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $532.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $220.89 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1544 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,299.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.31 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,108.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $278.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $78.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $96.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $161.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $56.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $255.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3,932.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.09 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $51.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $85,326.45 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $10,152.82 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $243.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.41 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,849.11 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $25,076.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.99 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $759.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $35,389.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.88 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $846.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $158.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $228.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,271.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $46.97 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $90.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $33.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $624.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $325.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,450.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,988.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $16.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,033.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $400.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $171.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $184.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $278.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $345.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $460.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $140.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | Y | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $27,866.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $40.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3,213.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,054.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5,525.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.31 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $16,635.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.94 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $549.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $12,452.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.81 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $85,005.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $23.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $148.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $283.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | Y | | | | $28.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.16 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,137.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $104,526.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $303.39 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $8,076.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.19 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $34.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $34,541.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.12 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $30.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $143.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $154.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $492.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $711.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $105.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,955.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $904.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7,421.35 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.31 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $875.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $48.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $139.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $13,305.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.49 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7,994.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $22,711.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.80 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $45.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $66.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $143.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3,351.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $31.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $153.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $965.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $25.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $75.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $305.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $129.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2,266.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.43 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $34.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $6,075.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $65.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,268.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $46,208.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.68 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,798.50 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,342.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.25 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $134.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,671.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $739.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $636.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $838.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $339.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $716.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1,904.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $99,891.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $274.13 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $26,767.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $17.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $42,255.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.49 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $699.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,357.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $344.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $451.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1,279.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $109.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,150.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $520.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $385.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $48.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $665.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1549 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $933.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $99.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $11,102.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.78 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $377.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $296.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $3,515.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12,610.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.05 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $816.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $367.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $19,918.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.61 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $80.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2,129.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $340.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $32,061.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.66 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | Number | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,175.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $30.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $108.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $22.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,517.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $796.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $43,730.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $173.19 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $844.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $9,077.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $16,844.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.49 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $21,227.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.43 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $296.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4,756.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $19,605.80 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $72.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $19.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $7,813.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.07 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $546.78 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $33.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $155.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $65.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,160.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $21.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $7,276.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.09 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $216.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $21,919.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $113.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $15.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $740.32 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $3,117.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $22,247.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.97 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $1,138.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $73.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $96.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $13,363.07 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,840.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.30 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $21.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $52.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $296.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $671.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,909.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $16,231.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.58 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,644.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $346.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5,111.59 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $117.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $23,519.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.77 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $73.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,569.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,830.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $73.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $38.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $49.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $502.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $28.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $30.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $11,876.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.06 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $111.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $20,139.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $109.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,117.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3,246.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $15.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $24.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8,810.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $14,055.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.26 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $71,018.74 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $9,837.78 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9,474.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.88 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $11,004.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.46 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $87.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $2,530.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.89 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,059.01 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $281.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $749.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $70.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5,430.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2,062.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,938.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,859.22 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12,163.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.52 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $368.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,377.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $4,249.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.56 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $7,693.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.75 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $10,652.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.28 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $10,606.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,665.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $35.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $115.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,510.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $102,364.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.49 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $32.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $23,277.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.22 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $858.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $624.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $20.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $674.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $145.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $25.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $5,347.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.71 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $631.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $9,561.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.41 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $39.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $18,641.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.28 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,932.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $145.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $19.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $266.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $17.59 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $282.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $106.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $18.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $9,389.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $17.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $216.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $75.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $210.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $105.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $427.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $29.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $9,857.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.85 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $33,622.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.46 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $12,364.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.89 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $4,743.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $35,152.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.22 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $73.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $332.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $140.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $295.81 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,768.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $5,005.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.67 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $823.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,540.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,137.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $15,999.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.23 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3,042.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $318.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $2,009.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $17,649.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.74 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7,987.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.22 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $459.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $75,854.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $386.21 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $785.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $34,591.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $188.98 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $784.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $27.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8,278.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $222.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $752.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 4/5/2019 | BIA | | | | | $160.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $29.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $349.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $26.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,845.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $49.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $61,799.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.15 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $89.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $39.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $11,819.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $702.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $729.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $208.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $27.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $40,493.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.89 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $839.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $5,170.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.72 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $37.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $121.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $6,520.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $173.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1558 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $299.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $5,351.46 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1,016.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,764.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $44.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $132.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $49.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $13,317.21 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.39 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $33.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $12,394.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.12 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $493.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $19.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $939.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $2,549.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.15 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,389.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $16,646.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.53 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $7,658.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $26,696.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.54 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $60.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $92.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $112.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,896.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $1,765.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5,243.69 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3,106.14 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,441.35 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $59.11 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.53 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16,771.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.10 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $198.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $898.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $6,165.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.30 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $2,344.65 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $923.83 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $139.05 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $62.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $239.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $190.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $158.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $75.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2,543.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $5,682.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.62 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $129.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $569.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $40.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $620.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $20.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,652.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $16.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $11,166.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.92 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $33.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $77.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $296.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $74.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $174.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,052.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | Y | | | | $1.70 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2,134.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $16,117.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.51 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $86.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $174.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $54,632.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.80 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $202.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $85.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,069.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.40 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,035.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $43.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $195.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $853.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $6,898.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $10,055.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.19 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $35.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,718.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,242.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.68 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $19.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $17.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $565.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $153.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $17.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,663.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $504.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2,811.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $74.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $440.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,207.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,674.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $183.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,785.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,227.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $14,293.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.36 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,197.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $169.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,024.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 8/22/2019 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $95.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2,984.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,650.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $14.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $62.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8,991.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.61 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $815.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3,803.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $607.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $210.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $628.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,834.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.69 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $14.80 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $27,198.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,318.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,311.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $50.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $908.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $67.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $185.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1,007.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $401.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,788.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $300.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $31.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $29.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $17.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $70.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $81,371.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $297.09 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $259.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,479.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5,525.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $35.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $376.17 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $17.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $149.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $357.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,494.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2,150.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $110.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,054.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $13,207.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.70 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $32,705.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.71 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4,448.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.35 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $558.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2019 | BIA | | | | | $13.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2019 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $54.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $870.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4,859.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.23 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $203.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,432.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,908.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $243.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $78.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $516.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $131.35 |
| Name on File | Address on File | on File | 10/19/2019 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $6,205.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.66 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2,342.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $124.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $663.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $14.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6,622.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.53 |
| Name on File | Address on File | on File | 6/30/2019 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $15.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $3,708.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,132.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,513.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $106.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $20.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $33,928.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.40 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $329.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $43.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,477.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.49 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $166.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $4,267.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/11/2019 | BIA | | | | | $25.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | Y | | | | $0.62 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,624.45 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $343.33 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $40.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2019 | BIA | | | | | $24.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $5,564.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.45 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $60.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,164.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $90.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $4,070.06 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $199.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $164.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,767.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,874.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $634.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $96.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $16,035.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5,224.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $154.56 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,750.31 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $666.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,246.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $66.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $348.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $25,318.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.82 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $79.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $3,835.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.81 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $491.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $7,561.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.46 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2,302.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $390.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $802.67 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $331.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $10,559.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.76 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $529.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $70.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $26.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,035.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $8,632.06 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.22 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $105.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,770.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $5,478.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4,547.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $57.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $479.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7,904.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,086.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $15,517.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.93 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $74.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $181.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $31.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $51.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $960.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $464.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $866.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $26.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $10,882.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.75 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $794.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $66.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $126.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2019 | BIA | | | | | $27,788.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.80 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/20/2019 | BIA | | | | | $31.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $5,086.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $112.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,452.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $201.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,588.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $360.40 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $75.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7,474.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.24 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $59.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $42.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,697.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $150.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $16,120.43 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $28.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.70 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,299.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $834.91 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $41.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,181.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5,299.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.67 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $5,224.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $15.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $42.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,171.04 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $294.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $47,033.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.43 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5,133.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.94 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,362.37 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,492.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $6,352.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,866.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $37.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $216.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3,064.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,386.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $589.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $18.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $162.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $43.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $9,668.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.58 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $914.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $24.39 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,847.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.77 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $769.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $79.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $232.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $16.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $94.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4,275.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,884.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $89.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4,116.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,575.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,870.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $52.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $1,484.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $23.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,852.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $594.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $345.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $20.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $4.67 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1573 of 2687
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $257.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | Y | | | | $38,407.40 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $120.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $60.27 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,265.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $54.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,920.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $676.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $28.52 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5,054.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.88 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,000.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $100.68 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $67.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,154.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2,725.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $110.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $30.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $27.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $119.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $240.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $276.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $535.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $105.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $148.85 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $35.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,740.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $26.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $15,187.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.68 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8,958.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.50 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $686.89 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $533.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $432.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $583.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $348.57 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,776.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $581.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $7,068.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.21 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $105.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $25,058.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.15 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $95.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.12 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $8,502.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.00 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $27,565.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.40 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $76.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $50.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $3,873.66 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $63.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $17.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,973.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $430.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $235.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $59.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $504.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10,049.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.18 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Grant Thornton LLP | 75 State St #13 , Boston MA 02109 1827 | 602 | 10/25/2022 | Vendor pre-petition invoice outstanding | | | | | $373,120.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $84.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $47.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,620.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3,968.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.27 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,032.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $5,813.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.56 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,081.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $74.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2,259.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $688.70 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $161.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $2,274.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,009.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $6,564.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $126.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,010.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $314.92 |
| Name on File | Address on File | on File | 8/28/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $45.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3,864.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,521.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $28.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,668.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7,311.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $25.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11,351.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.94 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $422.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $34.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $377.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4,609.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $93.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $184.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $77.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $9,665.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.31 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $480.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $15,853.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $160.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $446.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $2,276.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $326.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $13,411.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.31 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $563.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5,990.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.96 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $568.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,504.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $15.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $47.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $6,842.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.65 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $44.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $975.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $3,274.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1,337.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8,653.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $27.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $184.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $65.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2,696.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.58 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $41.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $74,016.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.53 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,416.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $467.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $18,630.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.40 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.81 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $239.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4,477.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.92 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $28.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $18,675.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $1,309,084.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,877.51 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $678.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,391.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,229.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $151.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,112.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,309.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,054.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $235.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $27.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $44.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $434.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $909.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $14.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2,651.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $194.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $13,409.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $355.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $29,703.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.20 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $118.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2,299.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $13,685.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.71 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3,144.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $151.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $32.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $41,537.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.18 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $21.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $212.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,011.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $303.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,665.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $225.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $63.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $405.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,045.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,320.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $120.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $18.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $108.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $100.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $178.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $58.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $10,891.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.51 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,294.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3,395.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,774.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $204.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $111.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $67.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $18.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $29.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $125.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $255.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $778.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $325.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $25.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $37,799.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.35 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1,209.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $124.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,053.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $188.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $76.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $603.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $314.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $18.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,884.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $21,103.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $9,579.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.30 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $14.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $352,097.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,549.50 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $982.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 4/15/2011 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2019 | BIA | | | | | $2,764.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $122.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $579.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $12.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2,721.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $393.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $41.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $398.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4,914.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.23 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $57.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $235.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $25.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,786.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $44.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $89.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $492.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $30.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $78.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $23.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $9,066.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.59 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $24.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $157.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $746.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $424.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,680.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,796.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 7/13/2018 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $92.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $103.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $88.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $33.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $65.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $182.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $21.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,625.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4,772.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.97 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,249.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.59 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $2,390.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,025.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 6/27/2019 | BIA | | | | | $9,501.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.32 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $310.18 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $26.97 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $47.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $100.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,617.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,637.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,612.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $98,833.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.95 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4,275.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $36.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $165.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $10,611.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $1,206.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $5,869.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $865.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $94.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.41 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,147.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2,206.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $488.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $446.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Greg Pogue | 68 15th Street NE , Washington DC 20002 | NA | 11/1/2022 | Compensation related | | | | | $8,850.00 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $27.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $24.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $101.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $782.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | Y | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,175.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $815.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $82.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $195,358.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $370.04 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/13/2018 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $162.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4,087.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $40.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $71.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $14.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | Y | | | | $14.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $317.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $82.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,170.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,092.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $641.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $4,973.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $46.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $61,259.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.42 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,011.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $69.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $354.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $46.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10,364.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.95 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $33.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $527.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $304.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $19.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,045.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $138.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $264.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $144.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $2,303.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,428.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,642.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $6,538.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.84 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $518.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $107.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $670.76 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $13,700.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.74 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $82.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $5,608.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.21 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $8,216.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.54 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $570.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $113.11 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $20.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $100,820.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $473.41 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $38.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $906.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11,235.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.68 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $454.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,189.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,088.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $170.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $6,315.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.81 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6,620.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $99.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $761.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $41.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $136.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $78,300.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $424.69 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $97.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,777.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.21 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2,827.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $7,663.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.49 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $54.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $6,074.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $843.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $182.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $272.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,076.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $52.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $134.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,876.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $231.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $7,758.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,238.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3,343.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $38.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $74.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $215.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $40.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $107.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $381.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/17/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $240.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $41.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,683.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $245.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $21.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $437.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $20.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,706.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.75 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $1,395.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $47,358.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.92 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,226.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7,234.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.08 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $34.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,117.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $185.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10,324.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.63 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $86.62 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $5.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $421.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,992.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $19.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $72.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,461.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $688.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $93.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $356.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,236.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $6,855.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.53 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $475.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $743.82 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $84.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $65.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $320.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $22.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $14,467.47 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $265.08 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $95.23 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $42.64 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.90 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $48.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $52.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.58 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1591 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $18,885.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.26 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $58.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,421.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $95.13 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $46.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $54.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $88.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $44,731.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $154.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $215.50 |
| Name on File | Address on File | on File | 7/8/2019 | BIA | | | | | $19.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $28.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $9,176.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.29 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $295.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,749.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $993.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $63,679.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $100.74 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $189.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,960.60 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $28.96 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $25.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.97 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $12.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $10,355.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.77 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1,741.64 |
| Name on File | Address on File | on File | 5/2/2019 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $50.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $154.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $23,737.86 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,061.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.97 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $224.77 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $82.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,363.22 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $18.62 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $18,967.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.54 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $43.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $361.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $941.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $284.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.20 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8,011.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.11 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $7,829.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.95 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $7,189.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.84 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,087.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $27.82 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $22.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $5,215.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $53.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $5,479.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $30.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $830.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $43.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $85.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3,494.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $31.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $397.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $19.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $172.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $65.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $914.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.20 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $144.00 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $112.58 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $29.50 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,929.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $11,909.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.83 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $616.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,323.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $83.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,820.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $463.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $28.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $364.79 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $970.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $42.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $60.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $59.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,960.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $82,919.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6,389.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7,874.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $442.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $27,981.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.54 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $440.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $22.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $74.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,667.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $103.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $341.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $2,341.20 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $65.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $511.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $9,745.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.89 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $133.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $130.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $581.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 4/18/2019 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $10,152.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.34 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $38,324.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.98 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $300.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,518.52 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $5,060.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.87 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $243,863.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $331.22 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $62.71 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $175.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | Y | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $65.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $32.56 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $155.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $240.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $219.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $201.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,685.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $50.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $95.14 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $84.39 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $49.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $63.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $43.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $20,723.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.75 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5,768.61 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $52.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.44 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $165.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $85.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $19.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,067.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $867.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $335.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $19.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $41.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $14.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12,153.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.16 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.97 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $74.94 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $16.60 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $109.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $24.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,223.82 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $589.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $911.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $140.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $7,663.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $4,104.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $166.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,929.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.30 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $38.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $68.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $986.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $742.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $106.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $12,394.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.28 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,874,605.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,279.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $537.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $113.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5,288.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 6/25/2019 | BIA | | | | | $6,584.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $139.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $349.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $64,414.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $307.06 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | Y | | Y | | $286.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.76 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $62.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,148.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,596.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.42 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $113.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $21.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12,015.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.17 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $18.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $22.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $30,159.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.73 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,316.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $114.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $8,791.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5,396.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $5,136.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.06 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,293.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $19.66 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1599 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $119.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $57.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,191.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22,307.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.44 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $100.89 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $87.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $13,939.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,955.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $15,435.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.97 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,819.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.93 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,560.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $9,092.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.98 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $4,701.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.14 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $19.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,040.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7,094.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.62 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $6,628.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.59 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $462.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,537.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $127.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1,452.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $44.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $473.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $20,550.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.44 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $339.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,423.74 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $991.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.77 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $34.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $14.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $13.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $983.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $49.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,378.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.35 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $836.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $738.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $567.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $50,223.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $47.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.26 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $380.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $461.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,906.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,607.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $169.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $79.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/8/2019 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $354.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7,259.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.35 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1,142.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,053.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $23.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $326.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $664.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $3,622.15 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $3,442.28 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $48.73 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $33.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $340.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $120.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $565.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $3,745.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.91 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $54.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2,572.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $120.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $298.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $192.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $19,202.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.36 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $401.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,606.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $30,564.08 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $59.26 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.42 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $105.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,280.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $55,884.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $273.57 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $58.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $176.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $186.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $185.28 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $76.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $39.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/31/2019 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $949.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $943.46 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $310.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,359.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,829.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4,075.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5,775.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,075.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $106.61 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $175.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,857.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $497.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $169.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $66.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $301.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $109.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $91.98 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 8/1/2019 | BIA | | | | | $53.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $128,242.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $195.31 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $39.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,150.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $38,484.30 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $13,163.30 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $103.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.46 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $117.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $84.60 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $38.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,152.45 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3,250.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8,751.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.69 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $35.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,100.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $23.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $171.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $297.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,988.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.92 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $457.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $28.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $87.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $167.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $29.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | Y | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $4,836.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,624.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $167.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $93.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $72,672.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $24.64 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,281.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $8,497.91 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3,717.83 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3,575.68 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1,136.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $49.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.88 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $32.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $86.59 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $84.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $81,488.88 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $20,897.00 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $53.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $346.64 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $79.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $553.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,487.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.27 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $57,220.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $290.12 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $17,848.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.60 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $268.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $54.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $475.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.93 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $59.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $126.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $37,347.21 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $12.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.84 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6,552.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $22.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $43.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5,738.14 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $220.57 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.59 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $207.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $161.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $158,147.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $246.90 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $115,096.68 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,223.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $178.89 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $77.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $11,351.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.88 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $64.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $800.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/6/2019 | BIA | | | | | $22.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $551,962.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2,499.71 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,571.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,423.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $157.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,311.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $32.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $23.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $7,125.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $71.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $24.79 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $155.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $59.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2,151.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.72 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $507.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $41,596.30 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.65 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $10,894.61 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.62 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $112.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $265.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $510.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.46 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $13.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $138.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $70.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $390.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9,850.17 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.78 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $151.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $56.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $27.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $611.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $53.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $849.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $208.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $98.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $667.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,721.58 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $76.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,118.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $323.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,590.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $14,437.76 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5,497.74 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,012.41 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $391.64 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $108.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.86 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10,830.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.62 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2019 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $219.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $331.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $293.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,490.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $197.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $79.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $15,000.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.71 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3,073.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,039.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $434.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $16.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $34,483.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.46 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $26,320.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.60 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,630.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $23.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $840.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $8,777.95 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $6,122.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $118.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2,688.96 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $140.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $155.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2,698.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $5,290.81 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $723.45 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $500.17 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.44 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $45.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $287.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $42,665.61 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $40.71 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $31.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $192.79 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,164.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1,340.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $226.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $7,680.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.79 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $20.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $23,531.59 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.51 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $108.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $221,096.84 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $14,681.07 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3,583.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $341.90 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,202.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $461.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,176.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $305.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $21,160.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.26 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $37,352.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $176.76 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5,902.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.82 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1,622.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,706.89 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $63.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,703.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.73 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $19,351.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.82 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $9,401.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.23 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $69.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2,227.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $781.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,551.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.27 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $16,746.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.19 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,093.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $29,846.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.33 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $3,748.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.62 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.68 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $114.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $23,679.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.84 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7,658.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.64 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $517.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $226.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $624.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $61.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $250.67 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $39.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $3,111.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $17,932.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.56 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $92.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2,137.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $147.88 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $76.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,850.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $115.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,867.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $514.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $95.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $2,144.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $57.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $558.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,358.90 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,759.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,241.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $5,809.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $19,334.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,730.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $23.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,829.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.67 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,287.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $26.74 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $76,263.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.81 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11,479.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.88 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $33.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $964.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $83.77 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $75.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $413.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $99.05 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4,314.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $56.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,713.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $22,541.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $23.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,112.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8,500.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.05 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $20,380.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.26 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $80.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $225.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $26.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $78.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $85.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $251.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $430.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,705.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $15.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $148.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,669.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $85,153.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $324.95 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $4,974.94 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $33.15 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $26.59 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $251.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $44.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,741.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $9,599.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $738.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $63.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $32.06 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $340.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $467.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $118.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $5,513.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $74.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,268.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $23.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $289.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $931.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $716.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $4,780.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $28.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $19,267.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.96 |
| Name on File | Address on File | on File | 6/5/2019 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4,385.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.52 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $36.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $32.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $833.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $114.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $4,551.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.35 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $11.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,162.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $529.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $159.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $15.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $429.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $46.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $21.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $499.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6,695.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.78 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $560.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $48.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $26,011.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.68 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $68.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $17,232.52 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $746.85 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $119.25 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $18.21 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $296.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $960.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,986.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,123.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | Y | | Y | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $906.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1,326.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $108,851.84 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $441.48 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $94.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $7,792.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.75 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $51.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $128.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,218.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1,544.23 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $126.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $23,386.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.62 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $78.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $120.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $173.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $294.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $50.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $4,850.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $10,624.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $33,499.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.99 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $3,176.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8,875.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.40 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $49.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $530.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $251.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $4,861.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $389.28 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $129.38 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $51.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $163.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $147.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $43.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4,482.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $746.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $414.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $12,340.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.96 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $115.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12,029.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $3,405.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.60 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $12.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $465.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,218.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $74.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $42,433.62 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $32,495.29 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.90 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $135.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $29.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13,225.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.78 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $527.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3,192.40 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $14.67 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.13 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $34.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,189.91 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $744.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,697.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $4,667.04 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6,697.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $1,940.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $42.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $48.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $474.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $520.76 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,633.60 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $35.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $597.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $620.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,937.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.27 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $215.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $154.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3,844.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,144.77 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $43.44 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $276.99 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $478.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $561.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $12,147.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.20 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,884.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $18,299.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.25 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $72.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $51.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $69.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,075.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8,558.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.90 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $358.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $44.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $216.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $16.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $39,073.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.36 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $249.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,849.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,898.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $126.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $952.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $135.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $44.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $161.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $116.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $17,605.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.55 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $56.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $41,453.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.51 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $36.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,010.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $75.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $174.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $528.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,288.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $847.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,000.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $855.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,276.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $674.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $807.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $32.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $13,735.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.45 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,092.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,215.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $326.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,591.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $879.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $97.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,418.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $40.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $27,336.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.71 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $196.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $53.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,210.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4,266.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,157.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $364.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $573.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $364.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $9,813.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.83 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $17,211.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.90 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $796.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,291.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $6,883.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.48 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $16,369.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.91 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,805.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.95 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $49.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $393.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $13,098.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,643.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $501.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $81.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7,181.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.82 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $101.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $400.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,308.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $650.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $317.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $567.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $4,005.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $55.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $259.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | Y | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $485.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $3,965.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $117.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $8,458.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.60 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $18.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $167.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $647.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $19.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $254.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $965.24 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $759.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $197.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $48.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $179.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,824.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $121.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $93.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $6,786.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.72 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4,648.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.69 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,527.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $85.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $138.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $6,648.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $837.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $211.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $158.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,252.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $632.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $17.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $15,493.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.59 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $95.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,129.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $501.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $238.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $532.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $189.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $8,976.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.83 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $37.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $21.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $98.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $61,529.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.32 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $81.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $624.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $18,697.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.37 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,500.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $113.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $184.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $24.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $127.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $432.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $660.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $540.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,481.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $577.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $83.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $221.48 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $196.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,135.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $119.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $22.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $935.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $58.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,581.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $949.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,108.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $14.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $21.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,414.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $425.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $61.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $37.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $19.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $53.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $40.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $36.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $298.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $21,058.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.74 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.48 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1630 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $686.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,488.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | Y | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $30.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5,429.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.19 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $13,274.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.39 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3,611.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $120.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $126.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,887.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $30.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,542.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $30.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $184.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,582.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $39,036.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.25 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $58.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,454.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $20.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $21.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $106.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $18.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $211.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $546.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $24.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,731.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $15.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $427.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6,569.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $40.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $26,388.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.00 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $419.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,356.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $11,181.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.25 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $889.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $62.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $95.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,918.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,320.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.48 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $39.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $145.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | Y | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $21.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,284.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $25.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.53 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/10/2019 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2019 | BIA | | | | | $10,412.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.81 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $24.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $74,222.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.73 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $36,456.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.27 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $50.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5,877.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.63 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,540.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6,962.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.82 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,466.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $59.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $595.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $784.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $234.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2019 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $44.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $21.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $3,130.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $280.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $149.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $569.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $307.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $798.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $329.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $185.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $145.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $237.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,713.70 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $95.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $61.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8,746.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.67 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $1,469.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $266.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $45,296.70 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $40,847.97 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $369.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.32 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $190.31 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $1,827.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $207.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $49.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $116.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $76.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,193.73 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,087.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3,930.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $32,870.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.89 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $15.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $30.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,298.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $130.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $52.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,105.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $42,006.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.22 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $211.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $23,770.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.67 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $28.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $381.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2,407.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $110.89 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $46.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $238.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $847.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $13,605.53 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.55 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,659.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $94.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $381.52 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $229.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $471.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,500.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $54.57 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $95.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $3,491.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $108.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $95.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $107.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $501.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $256.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $55.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $35.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $7,029.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.73 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $10,573.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.84 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $4,156.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.66 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $364.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $87.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,839.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $20,817.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.53 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15,443.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.05 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $41.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $50.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $942.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $111.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $107.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $678.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $125.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $356.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Gunderson Dettmer | 1200 Seaport Blvd , Redwood City CA 94063 | 5603 | 10/1/2022 | Vendor pre-petition invoice outstanding | | | | | $11,220.75 |
| Gunderson Dettmer | 1200 Seaport Blvd , Redwood City CA 94063 | 5603 | 11/01/2022 | Vendor pre-petition invoice outstanding | | | | | $2,673.00 |
| Gunderson Dettmer | 1200 Seaport Blvd , Redwood City CA 94063 | 5603 | 11/17/2022 | Vendor pre-petition invoice outstanding | | | | | $17,530.65 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $62.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $44.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $99.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $46.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,268.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $222.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $76.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $82.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $4,040.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $412.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $383.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $22.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $664.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $35.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $421.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $38.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $13.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $40.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2,808.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.63 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,125.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $22,681.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,935.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $36,254.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.41 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $22.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $17.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22,761.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.38 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $25.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $1,327.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $159,515.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $166.53 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $311.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $123.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,761.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7,832.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.79 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $66.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $67.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,932.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2019 | BIA | | | | | $434.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $306,776.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $524.46 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $4,235.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $25,964.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.35 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $137.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $24.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,619.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $580.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $48.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $14,193.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $49.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $193.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $86.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5,963.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.79 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $56.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $761.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $127.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $78.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $273.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,486.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $24.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $911.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $15,902.45 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,509.41 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,437.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.19 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,752.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.39 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $75.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $646.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1,281.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,409.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $19.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $13.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $577.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,243.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $253.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $76,752.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.71 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $217.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,956.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6,626.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.98 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $78.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $10,493.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $10,082.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.76 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $560.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $991.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $13,969.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.61 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2,088.63 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $114.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,204.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $591.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6,646.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11,028.28 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,131.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,945.99 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $376.99 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $18.85 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $179.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $59.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $75.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,994.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,711.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,381.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.81 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,665.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,405.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $77,567.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.66 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $37.28 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $4,307.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $56.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $112.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $13.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $27.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $50.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $1,580.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,481.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $23.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $604.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $41.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $24.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $21.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $16,879.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.87 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2020 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $25.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $12,052.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.13 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $612.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $60.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $326.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $101.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $435.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $201.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $504.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $47.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $584.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $6,149.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.74 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $67.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $47.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $49.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $105.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $109.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4,229.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $2,122.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $22.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $39.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2,533.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $49.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $41.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $2,205.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $2,253.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $136.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $651.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2,653.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,287.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $15.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7,384.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.30 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $62.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1,103.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $7,042.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $32.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,975.08 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $41.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $44.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,021.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,919.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $25.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $793.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $9,610.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $29.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $232.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $105.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $424.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $308.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | Y | | | | $174.50 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.46 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $3,807.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.18 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $47.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $705.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,012.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $212.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $17,737.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.85 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,720.70 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $670.79 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,645.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5,408.35 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $66.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $506.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $362.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $106.99 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $69.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $858.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $422.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1,378.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $107.88 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,228.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,649.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $6,458.66 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $221.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.72 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $67.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $28.00 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $111.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $5,529.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.84 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,783.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $33.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $177.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,133.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,286.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $20,661.97 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.32 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4,141.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.19 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $570.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $272.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,444.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.07 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,900.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $94.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $100.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,413.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $14.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $21,074.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.27 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $373.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2,959.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $118.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $578.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $86.47 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1647 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $11,137.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,747.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $676.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $360.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $97.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $113.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $79,070.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.56 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,437.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $313.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $34.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11,143.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6,124.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.74 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6,839.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.31 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $994.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $134.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6,633.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.99 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $59.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $11,315.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $5,570.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.95 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $37.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5,117.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.80 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $55.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $102.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $289.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7,788.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.44 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $22,041.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.45 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2,358.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $54.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,182.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $437.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.98 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $356.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $42.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,489.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $87.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $444.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $776.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $117.92 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $2,498.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $65.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $237.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $263.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $48.00 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $31,937.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $168.74 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $663.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,570.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $25.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,379.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,181.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11,448.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $91.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,826.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,425.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $839.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $18,959.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.43 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $770.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $31.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $143.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,631.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $18,100.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.85 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,651.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $22,944.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.84 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $3,687.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | Y | | Y | | $2,456.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $5.67 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $509.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $289.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $63.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,287.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $21.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,057.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $234.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | Y | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $26.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,450.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $19.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $785.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $217.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $10,202.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.62 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $52.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $1,087,083.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,628.29 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $121.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $617.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $70.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $12,105.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.31 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $110.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $51.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $337.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $970.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,666.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.57 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $256.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $231.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,177.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $109.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $510.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,529.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5,970.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $73.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $28.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $41.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $50.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $682.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $15,535.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.88 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $278.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $4,275.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.71 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $30.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $317.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $104.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/13/2021 | BIA Interest | | | | | $7,644.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10,182.87 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,910.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.53 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $173.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $43.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $127.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,294.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $34,457.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $182.56 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,155.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $61.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $44.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,759.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.14 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $224.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $10,631.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.16 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $918.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $7.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $88.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,928.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.52 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $50.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $279.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| HackerOne, Inc. | 22 4th Street 5th Floor , San Francisco CA 94103 | 4033 | 8/10/2022 | Vendor pre-petition invoice outstanding | | | | | $25,360.70 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,336.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $154.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $16,969.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.68 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $34.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | Y | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $624.61 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $12,672.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $308.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $15,015.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.62 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $252.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $35.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $40.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/1/2020 | BIA | | | | | $73.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $22.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $20,507.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.85 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $11,609.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.46 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $490.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5,809.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.31 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $63.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5,380.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $185.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $224.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,035.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $8,110.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,411.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $39,818.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.44 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $34.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $4,591.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.36 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $74.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $309.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5,364.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.10 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $23.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,690.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $246.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $4,358.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $39.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $47.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $167.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $315.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $802.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $212.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $942.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $387.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $20,940.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.35 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $311.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $9,872.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,320.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $38.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $40.53 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,750.89 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,584.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.07 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $12,392.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.05 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $116.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $293.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $113.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,027.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7,608.43 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,150.56 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $719.23 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.62 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $43.05 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $25.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $37.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $3,641.60 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.46 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,298.92 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $67.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $223.24 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $40.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.43 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $164.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $94.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $5,389.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.27 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,433.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.25 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $8,179.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.31 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $168.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $747.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $60.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $45.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $26.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $35.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $80.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $122.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,084.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6,088.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.68 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1,793.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,733.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $32.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $112.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $7,919.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $12,800.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.17 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $356.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,254.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $126.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $52.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $27.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $93.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $87.53 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $81.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $649.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,046.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | Y | | | | $0.38 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $429.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $825.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $240.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $26.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $117.30 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $20.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,470.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $100.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $888.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $127.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,900.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $35.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,341.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $112.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $73.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $664.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $101.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $12.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $68.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $83.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,597.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $52.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $136.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $420.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $97.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $11,669.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.65 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $21.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $5,378.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.86 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $112.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $21,471.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.20 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $840.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $803.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $61.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,443.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $6,012.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.58 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $280.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,752.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,200.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $156.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,799.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $27,555.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.41 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $5,570.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.98 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $64.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9,671.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.82 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4,820.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $154.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $26.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $919.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $33.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,920.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.91 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $822.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8,350.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.57 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $114.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $179.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $47.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $44.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $29.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $13.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $5,178.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.30 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $33.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,174.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $361.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $25,802.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.39 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $409.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $4,278.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $118.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $57.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $8,492.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.82 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $134.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $31.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $20.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $1,483.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $87.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $161.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $27.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5,207.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,442.33 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $505.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $69.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $35.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $56.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $86.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $694.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $525.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1,236.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,796.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3,130.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $178.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $31,695.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.07 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $352.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $63.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | Y | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $4,603.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,548.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,436.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $56,665.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.84 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $472,874.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $268.84 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $3,072.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $438.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $267.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $577.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10,083.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.24 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $34.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,006.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $94.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,734.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $261.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5,595.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,054.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.23 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $100.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $80.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $217.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $5,316.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $32,897.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.92 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $34.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $63.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $26.73 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $102.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $41.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $141.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $25.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $183.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $327.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $290.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $18.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,646.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $41.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $80.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $188.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $32.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $791.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $23.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $329.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $313.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $4,851.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $4,729.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $566.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,088.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $2,411.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $782.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $10.56 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5,475.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $76.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $6,154.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.95 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $5,974.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.67 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $66.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,789.58 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $55.55 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $43.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $29.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $22.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $868.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $75.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | Y | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $65.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $4,610.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,782.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $61.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4,384.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.15 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1666 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $607.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $31,131.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.33 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $394.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $15.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $3,660.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $913.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4,032.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $669.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $2,530.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $545.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $114.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $78.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,522.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $23.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $31,505.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $164.33 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,452.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $397.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $14,831.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.58 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $75.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2,347.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.73 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $1,557.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $19.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $58.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/19/2019 | BIA | | | | | $44.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,862.88 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $24.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $328.52 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,568.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $905.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $292.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $22,835.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.62 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $73.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,221.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $36,063.76 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,501.43 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $17.93 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $184.76 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $5,222.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $182.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $39.75 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $12,983.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.60 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $12,220.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.49 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $465.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $821.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $381.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $37.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $46.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $4,626.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $303.60 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $10,703.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.31 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,626.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.54 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $48.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $114.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $91.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $7,277.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.98 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $914.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $17.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $13.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | Y | | | | $0.61 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $37,181.70 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5,207.35 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $385.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.46 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $228.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $1,761.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $537.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7,191.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,761.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,909.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.92 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $745.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,036.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $363.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,512.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $118.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,904.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $275.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $45.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $62.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $455.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2,330.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,403.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $348.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $254.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $37.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13,978.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.78 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,918.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,821.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.86 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $38,536.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $195.81 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,055.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $90.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $29.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $699.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.34 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $54,795.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.69 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $18,857.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.26 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2,897.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $151.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $58,470.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.46 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4,255.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.32 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $74,115.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.59 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $666.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6,425.28 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.79 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $9.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $966.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,729.99 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,501.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $59.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $782.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,037.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $548.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $27,962.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.18 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $73.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $26,642.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.43 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $20.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,998.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6,783.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,690.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $133.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,369.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6,208.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.99 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $506.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $54.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17,568.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.62 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $315.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $569.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,870.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $385.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $73.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,939.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $134.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,249.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $10,664.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.31 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $14,676.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.55 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $714.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $283.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $127.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $213.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $6,505.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,355.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $17,751.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.61 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $343.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,582.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $317.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,132.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $10,554.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.68 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $2,247.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3,092.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $631.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | Y | | | | $35.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.09 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $197.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,698.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $885.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $78.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $525.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $319.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,614.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $638.53 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $422.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $490.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $6,666.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $90.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,196.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,140.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4,864.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $49.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $9,456.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.25 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $174.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $393.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $2,000.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,359.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1,060.91 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $83.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $2,054.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $56.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $47.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $14.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $30.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $76.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,097.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5,055.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.55 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $113.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1,847.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1674 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3,256.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $875.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $305.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $377.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,189.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $30.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $39.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $34.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $43.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $669.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $75.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,789.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $451.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $58.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,317.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,967.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $493.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $26.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | Y | | | | $43.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.22 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $5,647.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.50 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $394.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $49.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $74.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $605.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $278.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5,335.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $174.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $52.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $900.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $59.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $898.14 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $39.19 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $643.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $190.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,146.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $18.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $5,913.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.90 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $134.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $662.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $28.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $133.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $276.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $203.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $225.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $112.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | Y | | Y | | $0.22 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8,494.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $595.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $207.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $25.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $800.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,568.00 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $884.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $19.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $810.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $929.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $65.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $192.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $432.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,468.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,848.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.09 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $8,792.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.27 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $950.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $160.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,396.57 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,232.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,107.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $172.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1,726.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,660.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $20,235.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.36 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $157.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $44.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $81,425.25 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | Y | | | | $90.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.70 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $51.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $185.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $34.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $915.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8,027.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.78 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $56.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7,962.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.38 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3,194.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $970.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $155.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $75.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $27.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $363.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $566.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3,619.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $10,621.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.11 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $227.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $847.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $96.68 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $18.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $234.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4,079.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.69 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,684.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,235.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,643.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.21 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $113.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1,396.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,382.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $13.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $336.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $249.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,299.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $961.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $453.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4,899.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $835.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $615.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/19/2019 | BIA | | | | | $2,776.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $155.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,702.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $37.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $4,421.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | Y | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $59.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $55.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $141.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $421.98 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $57.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $678.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $599.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $16,023.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.81 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,289.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $118.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $29.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $73.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,044.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $24.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,831.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | Y | | | | $0.37 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $81.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,645.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.41 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4,284.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $82.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,348.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $226.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $27.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8,359.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.73 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2,261.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $13,084.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.80 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $379.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $434.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,794.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.93 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $151.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $43,742.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.87 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $18,223.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.61 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $99.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7,865.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.70 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $21.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $216.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $2,655.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $323.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $108.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $50.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $56.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $23,663.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,525.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $242.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $8,799.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.56 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $37.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $160.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $18.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $63.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $52.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $19,396.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.91 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $21.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $419.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,491.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $35.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $399.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,710.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $76.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $163.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $15.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $35.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $261.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $26,132.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.92 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $27.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $17.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $842.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $410.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $388.40 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $279.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $985.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $745.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,275.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $219.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $82.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $21.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $19.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $585.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,115.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $697.14 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,824.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $16.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $41,231.42 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $205.59 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $18,528.57 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.96 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $268.09 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $118.70 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $57.51 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,880.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2019 | BIA | | | | | $827.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $117,906.43 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,547.33 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $589.24 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $52.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2,150.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,631.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $37,306.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $189.13 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $82,035.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $179.34 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $725.27 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $604.21 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,939.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $196.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $14.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $105.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $23.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8,818.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.29 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $43.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $59.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $232.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $10,624.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.12 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $60.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $40.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,292.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $142.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $17.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,078.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $786.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,156.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $53.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $9,888.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.26 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $500.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $48.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $756.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $40.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/18/2019 | BIA | | | | | $394.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $2,422.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,189.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $524.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,663.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,240.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.42 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,669.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.96 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2,257.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $46.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $415.91 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $723.34 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $383.17 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $17.27 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $8,405.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $936.63 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $242.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $19.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6,598.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $109.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3,484.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.87 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $161.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $713.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $20,000.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.75 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $36.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $41.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $41.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $55.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $100.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $319.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $32.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $2,014.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3,850.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.68 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $23.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $3,897.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $6,231.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.25 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $22,871.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.65 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $325.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5,896.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.28 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $8,944.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.73 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $332.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $19.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $620.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $193.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6,805.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.37 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $56.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $525.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,045.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $54.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $252.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,144.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $426.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $54.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $17.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $32.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $143.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $823.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4,538.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2019 | BIA | | | | | $26.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $5,376.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.92 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $29.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,565.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2,590.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8,786.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.47 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $31.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2,103.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $106.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4,446.13 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $187.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $9,949.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $67.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $96.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $48.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $326.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $214.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $83.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $373.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $118.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $15.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $18,029.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.34 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $299.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3,500.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,943.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.45 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $14,675.90 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,812.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.22 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $140.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $106.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $285.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $14,767.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $72.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $139.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,643.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.40 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $78,709.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.92 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $216.55 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $21.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $224.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $13,823.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $37.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1,426.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,486.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $24.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,157.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $132.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7,830.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.47 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $237.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4,675.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.92 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $62.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $42,292.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.29 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6,025.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.23 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,817.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7,640.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.63 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $705.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3,300.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $62.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $44.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,355.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,540.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,351.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.56 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,280.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $19,064.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.24 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $855.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $4,219.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,036.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $140.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $932.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $178.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $5,512.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.66 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,590.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $215.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,831.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,756.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $632.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,625.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $30,438.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.22 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $22.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,035.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $19.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $83.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $76.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $838.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $105.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $155.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,221.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $280.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | Y | | | | $2,569.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $6.99 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $24.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4,214.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $37.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $154.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $37,521.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,971.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,043.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,001.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $22,665.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.33 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,640.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $44.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,124.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $92.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $315.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $474.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3,074.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,530.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $193.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $3,348.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,081.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $111.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $153.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $170.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $18.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $13,514.43 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $518.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $42.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $148.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $803.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $18.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $134.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $39.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $81.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $58.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $2,575.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $105.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $308.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2,526.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,119.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $15.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $69.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $63.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,856.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $66.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,743.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $168.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $31,828.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.77 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $59.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $6,881.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.82 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $13,918.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.10 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $14,890.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.80 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $575.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $20.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $190.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $74.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6,928.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.28 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $14.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,485.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | Y | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $2,724.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.88 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2,963.93 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $29,104.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.75 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8,926.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.78 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $8,603.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,010.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $155.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $141.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $307.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $267.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $45.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $16.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6,274.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.42 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $659.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $180.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $69.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $110.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $369.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,760.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3,277.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.24 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $43,939.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.14 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $11,215.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.86 |
| Name on File | Address on File | Digits on File | 12/3/2020 | BIA | | | | | $537.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | Number | 5/15/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $382.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,325.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $45.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $190.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $187.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | Y | | | | $215.83 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.57 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $25.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $7,965.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.33 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $28.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $75.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $936.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,279.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $29.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $106,619.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $196.78 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $57.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,011.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,498.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $849.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,925.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $167.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,239.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $173.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $24,286.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.40 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $15,936.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.48 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $15.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $198.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $27,284.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.45 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,484.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $14.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7,822.94 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $328.98 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $174.92 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $62.60 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $61.33 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.47 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $567.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $22.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,481.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $303.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $189.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $7,706.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3,671.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $16,179.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $30,349.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.70 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $10,790.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $302.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $149.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4,691.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $219.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $90.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $137.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $112,110.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $353.26 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,138.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,696.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9,980.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.54 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $532.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $17.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $121.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/14/2019 | BIA | | | | | $47.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $24.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $179.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $448.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $106.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $42.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $1,575.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,035.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $14.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $21.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,729.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2,919.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $938.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,043.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $152.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $79.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $19.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $29,837.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.17 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $835.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $13.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $18,202.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.72 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $101.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,578.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $14,961.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8,224.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.64 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,750.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $224.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,158.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $201.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $25.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $119.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $922.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $225.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3,701.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.08 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $201.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,159.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5,306.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.63 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $15.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $367.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $111.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $564.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $57.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,119.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $62.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $94.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $976.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,547.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $467.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $202.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $329.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $77.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11,153.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.86 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $681.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $42.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $519.45 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2019 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $21.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $19,823.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.58 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $10,457.10 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $56.03 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.80 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $39.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $68.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $517.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,638.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $73.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,365.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $590.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,323.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $662.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $30,689.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.34 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5,398.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8,833.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.35 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $109.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $248.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $715.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $3,144.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $980.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $18.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $60.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.20 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $209.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3,223.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $20.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $48.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $224.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,696.93 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $147.58 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $3,348.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $53.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $346.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $366.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $87.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,492.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.50 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $4,056.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $763.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,868.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | Y | | | | $1,086.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.68 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $11,795.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.84 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $128.92 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $305.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $418.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $25.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $698.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $15,883.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.79 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $8,280.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.50 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $61.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,645.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.91 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5,240.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $86.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $107.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,649.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | Y | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $366.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $65.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $734.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,019.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $220.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12,146.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.01 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $170.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $128.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $42,143.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $210.57 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.99 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1705 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $209.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $324.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $535.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $4,318.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.17 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $570.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $673.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,140.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,092.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $188.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $238.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $16.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $96.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $49.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4,978.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.23 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $190.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,630.82 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $91.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $5,022.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $27.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $92.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $23.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $250.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $154.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3,293.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.62 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $344.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $24.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $103.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $58.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4,440.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $32.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $78.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6,424.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $147.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $33.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $864.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,433.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $60.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $295.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $21.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,884.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $945.47 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $31.64 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (Block Fi, Inc.) - Part 2    Page 1707 of 2687

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,504.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $302.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,624.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $12,008.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.82 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $402.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $80.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $160.62 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,833.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $58.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $7,357.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $24.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $45.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1,265.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $293.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $288.34 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $152.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $378.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $99.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $427.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $131.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $9,106.62 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $8,863.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7,844.97 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7,411.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5,653.77 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $1,052.52 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $53.18 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $22.80 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.16 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $45.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $157.94 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,142.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $15.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $353.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6,650.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $174.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $126.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,486.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $239.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $44.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $35.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6,583.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $393.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $136.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $757.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $12,054.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.20 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,377.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $9,577.55 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $54.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.26 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,432.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $305.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,840.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $351.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $168.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $170.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $139.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $154,726.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.95 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $72,924.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.49 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $335.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $614.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1,109.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | Y | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $426.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6,872.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.65 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $818.68 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $18.89 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $105.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,383.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $42.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $498.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $141.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,166.69 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $923.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,144.13 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,061.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $513.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $217.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $9,246.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.84 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $7,691.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.76 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $43.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $568.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $115.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $13,630.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.62 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $93.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $818.83 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,952.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,476.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $20,592.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.70 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $18.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $13,243.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.71 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $49.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $30.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,533.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.43 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $10,332.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.30 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $50.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,917.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $719.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $234.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,027.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $61.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $36.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $112.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $394.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $365.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $252.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $248.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $311.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | Y | | $0.14 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $4,442.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | Y | | | | $58.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,222.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $136.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $6,029.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5,175.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $7,197.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.08 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $6,575.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $31,282.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.83 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5,536.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $49,688.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.16 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,186.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $217.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $438.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $13.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $50.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $103.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $681.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $45.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $1,571.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $45.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $105.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4,414.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.36 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $65.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $203.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,469.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $36.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $73.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $225.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $453.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,154.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $100.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,708.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $112.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $22.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $19.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $32.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $25.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,480.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7,522.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.37 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $538.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $86.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,258.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.28 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $25.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7,738.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.39 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $809.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $39.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $576.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | Y | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $23.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $906.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $2,407.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $30.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $18.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $491.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $77.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $346.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $92.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $658.58 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $287.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/15/2019 | BIA | | | | | $0.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1,546.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $81.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,638.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,729.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $68.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $116.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $54.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,274.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | Y | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $172.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $101.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $64.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $14,431.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.46 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $113.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $10.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,422.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,885.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $384.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $25,704.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.44 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $171.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $46.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $570.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $723.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,513.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $812.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,897.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $463.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $64.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $69.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $256.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $34.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $360.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $36.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $54.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2,617.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.32 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $588.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $343.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $33.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $687.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4,961.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $918.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $431.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,182.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $106.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $32.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $406.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,057.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $120.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $17,597.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.71 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,248.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $38.59 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,441.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,153.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $25.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $25.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $159.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $109.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $38.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $84.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,697.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.02 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $5,731.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $24.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $20,836.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.58 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $26,568.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1,495.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $13.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $463.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $337.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,282.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,984.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,136.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $248.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $16.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,887.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $674.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $34.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $44.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $511.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $7,873.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.22 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,341.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $122.28 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,874.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $120.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $20.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $227.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $490.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $98.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,658.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $232.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $98.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3,985.07 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $912.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $27.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,404.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.37 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $3,136.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $110.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | Digits on File | 2/22/2021 | BIA | | | | | $328.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | Number on File | 4/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $447.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $339.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,848.93 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $59.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,693.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $78.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | Y | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,489.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $22,979.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.32 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $233.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $96.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $53.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $93.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $27.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $685.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $42,061.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.86 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $306.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,306.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $269.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $16.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $157.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,764.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $9,005.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.69 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,956.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $3,884.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $710.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4,044.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.07 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $610.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $19.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,213.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,695.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.06 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $227.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,201.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $1,357.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,622.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.49 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $111.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $40.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $76.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $22.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $51.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $883.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,437.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.13 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $46.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,079.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $404.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2,542.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,675.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $821.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $230.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $241.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/21/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $116.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $702.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $48.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $83.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,676.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $15.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $13,363.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.22 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $8,432.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,524.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,371.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,060.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $7,119.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.49 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $114.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $39.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $200.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $15.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $52.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,863.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $23.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $203.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $18,446.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.95 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $565.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.14 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $740.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $15.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $77.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $8,033.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.71 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $25.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $191.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,614.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $19,109.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.71 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $164.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $130.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $399.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $37.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $937.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,201.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $25,671.14 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.93 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $22.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $535.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $49.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $117.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $17.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $112.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $23.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $5,238.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.72 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $561.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $43.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $84.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $14,919.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.95 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $27.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2,144.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $107.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $74,265.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $355.17 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $58.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,274.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $111.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4,365.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $112.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $222.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4,624.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $25.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $12,757.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $753.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,493.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $15,812.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.99 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $45.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $914.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $26,371.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.38 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $31.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,568.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $301.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $11,667.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.62 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $454.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $16,737.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.35 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $23,727.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.65 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $1,055.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $424.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $92.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $706.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $8,352.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.58 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,657.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $55.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $92.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3,110.68 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $31.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $345.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $17,697.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $564.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $428.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $136.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $169.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $261.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $56.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $13.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $10,466.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.13 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $10,795.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.32 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,207.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,859.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $25.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $116.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5,793.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $463.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $932.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $972.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $40,001.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $176.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $78.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $519.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $67.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $49.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4,599.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $39,078.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $198.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $261.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,691.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.67 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $158.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $39.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $40.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $916.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.29 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6,917.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $364.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $627.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1,515.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $527.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $182.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $345.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $36.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $186.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $814.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $53.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $835.27 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $225.14 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,692.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $162.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $58.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $81,736.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.51 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $101.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $333.42 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1728 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $7,048.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,822.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $137.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,246.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $16,207.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $113.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $142.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,246.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,402.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $448.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $4,677.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $90.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | Y | | | | $0.30 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $200.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $304.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $789.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $46.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,375.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.20 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5,686.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.66 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $20.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $20.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $9,966.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.03 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $3,041.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,683.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $336.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $599.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $43.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $3,157.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $19.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $168.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $261.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $19.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $11,710.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $38,580.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,600.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $31.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,381.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $70.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $5,657.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $251.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $25.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1,036.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $611.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $3,629.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.93 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $107.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $187.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $475.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,248.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2,083.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $63.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $15,216.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.67 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3,924.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.65 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,097.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $172.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $32,466.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $179.21 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | Y | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $52.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $489.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,022.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $21.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $89.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $120.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $132.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $222.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $74.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,691.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.67 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $92.14 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7,292.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.94 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3,768.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $113.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,079.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $65.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $2,228.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,792.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $15,742.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.59 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6,451.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,212.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.14 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $696.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | Y | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $32.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $15.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $23.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,991.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $72.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.97 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $291.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $21.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $818.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $16.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $10,280.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.54 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,128.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $257.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $13.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $25.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3,120.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,932.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $861.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $373.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $113.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $229.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $369.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $25.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $615.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2,027.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $581.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $20.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $348.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,862.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $19.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2,573.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.65 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $19,858.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $272.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $54.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $650.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,688.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $161.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $85.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $3,058.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $1,638.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $3,093.84 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $22.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,789.74 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $244.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $295.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $175.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $56.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $105.72 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,405.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $22,683.95 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,567.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.24 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7,042.97 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $2,850.68 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $221.35 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.61 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $524.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $81.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $34.00 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $62.71 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $50.67 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,318.19 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $976.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $63.59 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $427.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $17.55 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $34.91 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $26.06 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $21.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $234.33 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $13.46 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $83.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $36.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $88.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $165.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,184.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $34.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4,158.59 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.15 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $16,669.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.81 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $1,252.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $162.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $19.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $31.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $147.19 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $285.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $53.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $907.70 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $136.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $97.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $116.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $36.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $34.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $511.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $615.85 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $119.24 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,809.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.84 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $221.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $69.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $49.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $21.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $190.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,942.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,568.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $21.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $430.33 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $70.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,579.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $717.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $91.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $32.81 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $19.79 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $279.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $79.13 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $27.02 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,476.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $30.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $8,502.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.87 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $12,203.43 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $101.79 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $138.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $21,931.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.80 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $39.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $407.90 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $98.44 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $688.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $159.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $353.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $45.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $180.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $29.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $23.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $69.62 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,112.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $107.82 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $9.28 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $236.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $294.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,211.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $38.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $48.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/28/2019 | BIA | | | | | $0.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7,027.86 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $804.84 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.27 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $93.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $141.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $124.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,542.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $78.53 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | Y | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $247.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $363.10 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $5,763.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.70 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,903.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $118.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $330.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $581.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $16,666.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.88 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $201.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $28.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $9.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,809.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $77.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $149.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $298.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $25.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $17.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $477.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,330.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $105.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,606.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.49 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $77.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $699.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $30,852.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,601.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,004.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2,968.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $366.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,216.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10,055.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $20.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $6,664.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $55.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $21.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $112.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,454.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $190.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $231.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $42.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,428.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $756.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $582.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $23.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8,715.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.78 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $88.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $967.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | Y | | | | $23,772.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $129.66 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $826.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $153.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $91.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $139.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $2,631.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $107.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $21.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $700.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/19/2019 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $44.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $249.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $157.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $274.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $473.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $24,569.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.58 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,310.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $20.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $48.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $763.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $4,465.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $4,472.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.49 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $2,416.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $528.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $605.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,436.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $68.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $2,259.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $52.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $304.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,713.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.69 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $26,574.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $30.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $455.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1,912.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $13.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $134.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $456.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $4,032.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $24,252.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.06 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $227.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,423.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $64.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $81.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $118.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $14.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $320.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $161.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2,411.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $27,887.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.31 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $139.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $20,851.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.61 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,480.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.81 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $30.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $24.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,664.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $5,342.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $4,358.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $34.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $503.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,007.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $2,383.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,069.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $519.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $101.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $9,681.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.62 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $262.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $14,873.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.16 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $71.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $1,623.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/29/2022 | BIA | | | | | $26,737.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $25.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $574.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,786.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.29 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $78.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $23.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $106.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $19.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $44.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $313.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $6,386.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $512.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $728.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $25.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $239.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $74.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,448.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,329.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $5,454.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,064.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $476.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $65.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $64.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $101.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $441.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,041.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $969.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $74,592.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $362.87 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $6,317.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.53 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,607.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $896.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $5,881.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $2,767.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $82.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $224.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $5,777.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.91 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $20.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $86.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $21.94 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8,778.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.23 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $26,899.28 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $29.09 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,866.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.30 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,580.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $17.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $123.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $2,649.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,553.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $99.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $21,968.27 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $109.25 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.37 |
| Name on File | Address on File | on File | 7/2/2019 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $4,260.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $54.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | Y | Y | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $16.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $39.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $68.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,310.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,026.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $281.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $548.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $209.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $374.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $626.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $36.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,084.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6,728.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.33 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $60.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $9,470.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.43 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $59.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,473.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,421.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5,224.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $373.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $20.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $52.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $25.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $173.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $5,771.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,721.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $575.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $70.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,696.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $619.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,404.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $760.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $3,994.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $16,483.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.94 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $736.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $768.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $87.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $68,555.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.59 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $885.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $178.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $232.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,256.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $4,326.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $24,869.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.95 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $73.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $11,479.19 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $8,023.20 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,531.60 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.20 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $11,397.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.88 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $490.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $263.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $54,462.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $267.19 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,112.46 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $126.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $42.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $352.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $34,712.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,661.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $36,951.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $196.31 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3,919.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $655.25 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $9,690.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.76 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $42,405.15 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $604.71 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.85 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $629.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $86.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $135.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2,414.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.96 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $365.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $226.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $3,449.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $640.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $113.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $17,345.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.41 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $75.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $780.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $63.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $10,589.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.92 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,142.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $126.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,491.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $16.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $952.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3,235.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $222.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,228.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $33.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3,191.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.25 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $69.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $275.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $203.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $540.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $105.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $213.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $972.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $60.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $69.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $497.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $125.39 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $96.23 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $96.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $123.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,374.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $13,191.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $58.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,778.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.29 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $585.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $21.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $179.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $77.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $118.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $44.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $6,387.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.54 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $68.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $9,334.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.30 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $195.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $716.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $1,202.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $87.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $164.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $259.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $225.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $65.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $29.62 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $231.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,079.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2,599.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2,008.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2,112.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $232.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $19.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $10,215.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $33.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $628.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,497.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $271.24 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,129.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $78.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $5,789.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $85.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $44.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $218.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,511.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,779.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.94 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $125.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,428.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 6/21/2019 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,984.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $26,517.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.08 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,026.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $143.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,576.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | | | | | $8,938.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.56 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $414.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $20.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $197.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $35.66 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,291.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $177.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,207.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.32 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $2,453.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $588.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $57.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,740.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.85 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $34.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $22.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7,652.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.63 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $13,376.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.93 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,381.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $33,542.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.39 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $811.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $75.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $40,200.42 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $13,538.10 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $115.83 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $38.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $176.21 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $10.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,975.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $8,928.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.61 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $799.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $13,243.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.43 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $100.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $626.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,968.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $19,577.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.94 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9,882.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.22 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $30.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10,611.86 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.56 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $121.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $53,228.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.58 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $218.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,913.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $440.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $161.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $78.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $551.92 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $85.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $12,284.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.51 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $73.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $120.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $225.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 5/11/2019 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,273.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $107.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $46,083.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.51 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $588.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,202.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $84.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $1,342.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,657.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $558.85 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $66.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | Y | | Y | | $11.26 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | Y | | Y | | $7.51 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | Y | | Y | | $7.51 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | Y | | Y | | $7.51 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | Y | | Y | | $7.51 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | Y | | Y | | $7.51 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | Y | | Y | | $7.51 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | Y | | Y | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $82.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $22.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4,124.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $12,234.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.53 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $27,859.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.35 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $32.35 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $134.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4,615.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.61 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $283.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $27.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $9,536.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.53 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $550.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,391.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $74.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $98.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $85.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,581.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $26.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $547.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $637.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $38.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $673.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,127.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,941.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2,441.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $606.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $20.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $543.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,408.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $348.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,245.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $135.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $7,212.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $168.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4,651.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $101.42 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $436.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $4,148.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $6,931.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,998.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,063.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $140.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $50.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $23,598.42 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $344.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.61 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $19,361.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.34 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $52.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $48.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $63.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,690.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,122.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $113.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $44.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $180.85 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9,972.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.14 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $10,570.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.95 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1,241.69 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $50.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $57.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,254.77 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $102.56 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $49.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $17.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $34.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,185.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,220.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.42 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $8,840.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $508.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $374.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $16,819.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.45 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $288.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $670.70 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $64.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $604.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $47.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $24,097.90 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $6,129.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.51 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,323.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.93 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $103,364.86 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $2,640.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $114.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/1/2019 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $898.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $167.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $79.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $259.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $10,641.76 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8,746.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $4,097.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.71 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $112.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $119.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $88.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $15.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10,306.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.89 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,025.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $15,810.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.98 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $223.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $323.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2,253.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $962.11 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1,056.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 10/7/2019 | BIA | | | | | $594.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $37.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $557.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $729.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $102.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $170.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,236.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $103.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1,394.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $485.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $342.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $215.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $212.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $228.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $32.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,038.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $53,139.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.93 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,952.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $26.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $104.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $855.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $43.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $157.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7,766.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.91 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $104.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $427.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $58,447.88 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $54,379.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.32 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $132,644.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $220.13 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $12,515.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3,496.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $61.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $130,582.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $202.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,051.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $38.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,663.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $127.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $40.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $492.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $180.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,333.23 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | Y | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $753.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $8,136.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $279.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,744.78 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,189.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.63 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $15,838.91 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.63 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $24,608.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.09 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $295.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $81.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $833.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $19,491.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.51 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $174.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $12,285.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.58 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $111.46 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $3,172.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.62 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $15.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | Y | | | | $20.04 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $114.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $30.34 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $16.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $124.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $210.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2,357.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,079.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8,358.90 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $103.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.77 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $48.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $70.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,400.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $22.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,239.65 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $334.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $935.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $200.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $29,287.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.80 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $871.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $25.91 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $325.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $130.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3,901.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.94 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $78.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $23.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $63.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $128.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10,965.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.59 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $913.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $23.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $29.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $37.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,776.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6,404.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.73 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1767 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $33.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $794.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $162,245.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $302.39 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $104.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,398.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $612.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $213.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $171.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $54.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $138,272.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $252.50 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $1,470.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $53.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $151.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,914.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $76.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,338.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6,803.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.25 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $402.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $40.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $41.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $25.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8,133.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.87 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $32,607.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.48 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $35.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $914.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $1,219.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $50,920.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.20 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $95.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $12,496.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.45 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $548.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $23.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $33.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,122.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.75 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $14,068.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.21 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $16.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $19.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $37.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $40,223.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.10 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $1,139.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $69,731.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.92 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $11,030.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,253.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.53 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $50.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $26.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $167.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $5,148.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.62 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $348.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $106.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,267.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $67.11 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1769 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $38,415.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $201.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $19.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $10.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $64.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,003.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,293.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.43 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $174.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $228.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $337.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $6,842.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.21 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $226.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $536.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,727.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.61 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | Y | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $53.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $36.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $598.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,724.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $79,183.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.31 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $114.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $8,071.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.13 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3,966.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.78 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $81.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $118.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $29.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $32.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4,820.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $24.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $18.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,122.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.89 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $9,526.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $28.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,233.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $16,165.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.67 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $77.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $269.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $26.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $53.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,596.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $25.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $14.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | Y | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $633.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $147.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,325.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $121.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $500.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,550.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,965.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $223.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $27.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,840.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,358.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,988.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $17.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $359.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $37.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4,075.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $42.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $211.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $54.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $29.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $107.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $30.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $96.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $49.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $25.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $831.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $35.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $20.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $308.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2,681.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $83.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $356.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,108.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $219.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $6,805.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.39 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,302.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,137.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $241.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1,795.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,727.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4,789.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,256.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,219.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $115.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $5,811.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.22 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $24.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $7,517.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.74 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $3,611.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | Y | | | | $5,281.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $23.45 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,011.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $31,222.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5,617.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.25 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $65,145.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $244.53 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $66.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $124.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | Y | | | | $43.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.12 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $102.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,080.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,914.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.23 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $398.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $42.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $5,406.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.00 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $68.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,736.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.91 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,681.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $104.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $108.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5,270.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.49 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $53.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,762.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $556.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,133.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,237.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $23,451.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.15 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $9,019.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.15 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $38.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2,912.89 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $78.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $776.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $13,826.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.70 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1,125.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $2,420.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $134.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $25.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $843.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $221.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $36.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $5,294.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $65.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6,563.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.91 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $3,446.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $29.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $700.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $47.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,954.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $63.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $18,113.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.37 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $160,735.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $690.44 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $107.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,032.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.47 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $72.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $433.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,685.96 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $8,032.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.51 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $16,948.09 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $41.91 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.29 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $433.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1,235.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,991.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $117.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $22,390.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5,039.72 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $4,279.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.81 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $17,449.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.89 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $370.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $130.80 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $22.67 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $631.46 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $87.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,897.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,067.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $48.00 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $8,282.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.12 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,560.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $272.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $231.13 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $25.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $15.88 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4,782.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $40.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $69.18 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $16.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $982.56 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $72.11 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $25.71 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16.93 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $662.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $109.48 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,948.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $415.83 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $82.72 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $57.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3,943.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.19 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $65.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $121.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $45.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $14.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $22.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $18.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $187.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $219.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9,849.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.46 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $5,316.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.94 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $26.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,459.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,390.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.84 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $50.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $28,188.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.47 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $620.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $18.55 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $53.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,059.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $15.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $17.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,228.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $52,312.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $630.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $32.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $811.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $735.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,759.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.52 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $567.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12,100.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.92 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2,481.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $319.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $36.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $172.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,119.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $235.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $52.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $534.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1,975.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,599.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8,266.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.28 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $630.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $3,284.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.21 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | Y | | Y | | $0.11 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $12,540.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.74 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,711.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $762.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $123.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $67.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $51.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $180.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $363.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,718.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $55.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,154.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $138.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $105.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $36.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $17,759.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.97 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $350.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $23.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2,916.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $860.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,139.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $155.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $120.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $335.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.93 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3,767.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $353.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4,564.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,769.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $112.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $934.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,741.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,149.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $151.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $498.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $66.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $24.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,682.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | Y | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $69.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $23,275.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.08 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $33.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $68.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $86.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $94.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $1,245.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $30.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $111.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $25,293.98 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $782.11 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $104.09 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $16.99 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.35 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $168.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $432.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,666.82 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $29.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,666.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $217.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,436.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.17 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2,678.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.90 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $184.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $160.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,186.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $19,673.23 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,264.26 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $952.54 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $23.44 |
| Name on File | Address on File | on File | 4/14/2019 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.82 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $11,535.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.17 |
| HireRight | PO BOX 847891 , Dallas TX 75284-7891 | 1774 | 11/01/2022 | Vendor pre-petition invoice outstanding | | | | | $1,442.99 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $4,610.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.63 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $667.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,198.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $110.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/28/2019 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $18,141.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.91 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $23.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $148.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/14/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $48.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/17/2019 | BIA | | | | | $182.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $746.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $15,288.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $85.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $19,258.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.88 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,997.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,079.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $51.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $37.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,214.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $233.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $155.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $152.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $71.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $15,114.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.82 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $39,221.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3,540.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $4,080.05 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $139.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | Y | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $16.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $23,691.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.52 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $2,174.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.08 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $93.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $866.32 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $111.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $27,743.00 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $902.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.98 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $411.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $676.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $77.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $424.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $760.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $631.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $36.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,407.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,968.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $8,294.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.14 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $5,596.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.42 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $493.45 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/17/2019 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $804.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $539.42 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1786 of 2687
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1,435.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,128.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $680.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5,611.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.21 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5,508.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.40 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $34.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5,133.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.62 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,174.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,164.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $33.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $34,767.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.61 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $466.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $54.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,474.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $229.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $23.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $91.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $30,875.79 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $20.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.43 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $947.47 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $23.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,068.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,091.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.59 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8,851.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.49 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $244.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $93.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,353.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $68.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $9,329.57 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $24.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.15 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $942.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6,687.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.96 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $12,913.89 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $15.44 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | Y | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.38 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $139,881.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.63 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $360.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $138.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $501.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $7,257.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,537.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.14 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,451.44 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,383.97 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $291.20 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $166.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.10 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $212.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $86.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $9,500.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.77 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $4,133.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $53,184.60 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $18,212.15 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,440.91 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $74.49 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $13.97 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $276.67 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $7,921.79 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $233.70 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $24.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.93 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $79.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $452.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,254.39 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $790.08 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $312.61 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $31.88 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.54 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $263.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,509.43 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,175.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $14.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $358.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $117.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $142.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $162.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $15.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10,652.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.00 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Hodgson Russ | The Guaranty Building 140 Pearl Street STE 100 , Buffalo NY 14202-4040 | NA | 10/21/2022 | Vendor pre-petition invoice outstanding | | | | | $691.00 |
| Hodgson Russ | The Guaranty Building 140 Pearl Street STE 100 , Buffalo NY 14202-4040 | NA | 11/14/2022 | Vendor pre-petition invoice outstanding | | | | | $3,231.34 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $92.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $87.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $280.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $485.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Hogan Lovells International LLP | Atlantic House 50 Holborn Viaduct , London EC1A 2FG United Kingdom | 968 | 11/15/2022 | Vendor pre-petition invoice outstanding | | | | | $5,308.52 |
| Hogan Lovells US LLP | 390 Madison Ave , New York NY 10017 | 8096 | 11/17/2022 | Vendor pre-petition invoice outstanding | | | | | $8,961.00 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,160.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $28,036.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $148.78 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,761.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9,627.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,108.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $8,265.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.30 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5,276.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.87 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $92.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $25.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $49,928.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $231.95 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $56.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $2,092.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.37 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5,856.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $24.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $49.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2,762.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $442.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $44.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $63.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $187.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $58.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $38.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1,023.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,419.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $101.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $814.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $36.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $50.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $345.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $688.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $25.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $30.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $469.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $278.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $201.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $964.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $974.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $14,187.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.47 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $120.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16,305.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.99 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $2,684.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,341.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 8/31/2019 | BIA | | | | | $6,474.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.24 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $55.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $56.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $379.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $236.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3,230.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.68 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | Y | | | | $3,161.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $17.21 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $108.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $28.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $365.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $230.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $576.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $129.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $20.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $749.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $21.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $100.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $20.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $319.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,142.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,169.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14,406.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $339.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $52.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $709.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $7,588.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.44 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $126.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $144.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $122.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $144.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,397.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $19.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $7,941.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.50 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $107.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,136.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3,459.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $502.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,588.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $4,031.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $3,359.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,585.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $37.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $696.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $4,449.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.76 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,265.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $792.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $4,022.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $149.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $44.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $621.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $73.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4,150.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.81 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $14.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1,333.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $37.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,779.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $156.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/21/2019 | BIA | | | | | $636.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $141.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,327.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $103.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $543.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $83.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $48.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4,289.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.62 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $7,227.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.22 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $42,990.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.27 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $83.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $27,337.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.21 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $103.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $43.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $18.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $998.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,232.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $15.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5,570.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10,611.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $25.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $57.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $369.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $12,081.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.25 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5,394.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $212.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $5,032.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.60 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $11,458.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.51 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $97.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $201.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $17.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $201.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,960.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,592.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $16.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $18,479.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,794.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $715.50 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $953.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $77.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $34.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $106.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4,547.17 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,272.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $713.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2,126.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,658.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $17.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $7,037.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.51 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $6,963.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.46 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $9.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $56.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $34.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $11,170.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $26.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $42.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,259.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $24.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $19,348.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.32 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $31,057.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.88 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $61.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $274.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $544.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $15.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $677.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11,080.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $250.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $72.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $17,392.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.71 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $47.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $14,143.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.60 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4,399.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $7,407.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.51 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $409.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $76.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $314.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $28.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $7,569.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.42 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $33.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $10,307.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.29 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $65.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $5,079.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.63 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $11.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $34.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $67.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $221.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $9,025.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.59 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $50.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $15,858.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.35 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8,870.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.68 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $7,011.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.32 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $164.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $117.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $105.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8,355.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.19 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $351.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,801.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $25.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $50.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $192.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $505.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $212.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $39.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $8,114.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.81 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $149.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $162.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $31.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $13,031.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.04 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $110.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $47.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $646.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $71.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1,120.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $250.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4,363.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.96 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $154.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $147.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $1,495.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,064.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $458.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,464.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7,221.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.51 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $42.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,826.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $57.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $47.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $534.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $520.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $12,426.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.77 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $495.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2,221.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3,945.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $38.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $20.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $15,266.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.93 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,816.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $106.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $67.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $11,043.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.00 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,549.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $143.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $210.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $53.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $552.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,390.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $102.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $26.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $23.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $626.80 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $35.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $129.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $736.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $337.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $926.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $54.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $260.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $10,601.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.89 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $34.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $49.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $344.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $26.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $107.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $65.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $2,789.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $71.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $4,145.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.76 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,340.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $460.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $946.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,733.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $40.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,141.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $13.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $164.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $585.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $115.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $160.42 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $154.57 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $31.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $328.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,952.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,165.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $6,281.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.24 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $17.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $157.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,174.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2,344.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $304.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,088.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $550.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,761.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.96 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,224.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $103.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $29.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $11,990.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.31 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $100.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.00 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $16.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $121.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,052.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $37.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $236.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,759.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5,748.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.99 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $127.95 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $25.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $65.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5,173.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $33.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,033.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $28.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3,105.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5,327.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.89 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $969.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,281.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $262.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $67,471.81 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,150.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | Y | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $345.92 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $31.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $10,062.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.69 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $10,812.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.66 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $111.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $22,766.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.96 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $742.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $31,735.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.14 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,121.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $638.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $21,375.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.40 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $17,945.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $52,332.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.69 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $893.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $51.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $180.81 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $21.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $366.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $194.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $63.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $6,888.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.11 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $232.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $231.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8,594.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.97 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $855.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $48.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $3,390.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $885.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,941.64 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $91.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $48.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $10,583.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.08 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,637.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $181.87 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $151.27 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $14,964.93 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,708.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.70 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,765.47 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $12.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $943.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $434.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4,476.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,771.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $6,731.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.69 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $911.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | Y | Y | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1,116.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,718.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.82 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $468.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $104.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $719.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1,125.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,023.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $67.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4,153.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.35 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $64.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $100.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $61.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $27.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $33.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $23.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $128.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $21.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $235.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $59,584.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.56 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $16.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $83.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,086.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $71.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $3,071.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $28.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $535.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $27.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1,818.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,355.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $570.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,908.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.67 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $27.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,739.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,660.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $10,434.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.93 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $177.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $10,746.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,364.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $139.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $42.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4,098.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.68 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $5,467.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4,692.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.92 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $23.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $166.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $73.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $25.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $375.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $226.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5,873.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.16 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $114.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $225.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $809.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,301.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $124.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $13,851.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.78 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,997.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $53.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2,245.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $26.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,639.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $554.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,629.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $302.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $135.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8,205.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.35 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $23.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $41.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,128.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $16.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,096.31 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $258.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $11,899.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.80 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6,447.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.56 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $113.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $27,101.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.70 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $78.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5,538.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $16,564.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $93.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $563.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $12,110.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.39 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $74.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,845.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $955.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9,652.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.44 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $147.95 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $308.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $187.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4,709.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $26.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4,738.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $29,246.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.69 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $299.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $670.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,316.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $16,233.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.56 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $37.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $4,042.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $40.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $500.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $19,518.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $109.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1,334.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $20.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $178.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $132.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $7,076.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.14 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $166.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $14.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $921.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $252.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $73.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $16.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $16,249.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.87 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $19.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6,811.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.46 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,970.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4,752.63 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $465.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,565.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $402.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $19,536.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.55 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $406.61 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $120.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,128.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,295.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6,199.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $17.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,262.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.51 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2,655.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.92 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $67.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $20,548.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.79 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $51.05 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $5,270.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.96 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $973.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $29.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6,180.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.30 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,083.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $237.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $897.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $377.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $13.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,512.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $2,005.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $19,059.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.85 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $19.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $24.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $44.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $55.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | Y | | | | $74.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.20 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $939.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $594.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $2,663.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $960.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $139.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $72.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $546.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $40.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $23.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $104.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,219.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,635.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $179.93 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $75.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,779.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $290.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $23.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $56.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $106,198.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $540.91 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $199.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $29,575.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.40 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $54,566.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $228.45 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,250.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $219.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $94.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $780.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $161.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $320.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $143.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $885.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,073.81 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,671.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3,197.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1,143.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $97.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,851.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $49.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $42,056.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.82 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $211.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,767.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $49.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $655.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,448.75 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,115.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $17.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $37.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $191.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $81.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8,826.35 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7,621.14 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $351.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.99 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $937.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $233.23 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $719.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $248.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,114.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.72 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $5,718.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.57 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $15.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2019 | BIA | | | | | $44.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $42.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $15,112.88 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.88 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $125.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $217.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $16.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,307.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $23.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (Block Fi, Inc.) - Part 2    Page 1818 of 2687

Case No. 22-19361
Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $132.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1,709.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $63.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $92.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $452.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $104.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $99.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $41.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $513.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $7,728.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.74 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $48,301.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.46 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $188.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $40.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,761.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $105.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $9,887.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.94 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $82.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.97 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $155.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $10,545.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.68 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $4,212.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,264.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $168.53 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | Y | | | | $80.14 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,523.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,436.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $515.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $594.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $132.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $133.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $40,743.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.00 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $107,324.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.32 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $440.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $140.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $371.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $424.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $13,846.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.73 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,733.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $72.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4,338.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.18 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $25,884.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.64 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $132.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $10,648.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.24 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $38.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $330.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,150.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $845.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $16,571.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $312.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,513.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,996.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $139.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,019.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $153.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $74.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $24.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $511.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $136.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $25.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $67.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $83.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $174.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,909.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | Y | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $346.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $20.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $3,031.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $17.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $48.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2,860.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $359.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $45.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $1,310.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $18.27 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $132.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $27.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5,918.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $25,403.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.99 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $64.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $16.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,708.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $750.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $612.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $345.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $4,913.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15.57 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $43.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10,940.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.58 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,568.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $7,008.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.54 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $56.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,265.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,571.48 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $115.73 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $28.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10,694.22 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $10,170.37 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $8,404.77 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6,854.16 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,632.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,150.86 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,442.52 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $155.63 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $22.14 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $22.04 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.28 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $283.66 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $47.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $487.78 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $37.40 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $26.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $104.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $745.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,324.37 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,156.19 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $563.49 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $120.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8,538.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $85.51 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2020 | BIA | | | | | $654.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $890.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $6.42 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1824 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,759.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $11,758.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.39 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4,108.88 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2,792.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $81.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $31.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $20,912.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.11 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $324.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $339.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $323.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $100.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5,445.39 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $58.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $115.82 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $62.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $39.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $14,347.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.72 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,370.10 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $257.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $31.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1,641.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $136.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $36.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,482.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $32.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $53.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $28,557.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.54 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $64.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $21.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,448.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,372.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $633.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $33.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $36.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $37.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,734.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $27.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $210.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $29.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $4,083.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $19.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $633.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $261.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $29.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3,666.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $31.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $1,023.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $143.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $15.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $80.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $25.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,437.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.77 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $37.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $56.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $22.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $49.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $1,059.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $223.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $640.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $96.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,757.13 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $26.31 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $62.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,201.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,084.88 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $305.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3,160.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $298.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,430.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $127.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $18,319.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.54 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,037.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $568.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $116.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $684.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $577.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6,087.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.88 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $829.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $78.79 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $1,376.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $124.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $21,826.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $26.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5,396.49 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $39.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.95 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $62.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,742.27 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3,369.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $52.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $69,650.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.80 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $41.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,013.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,025.58 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $38.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $9,506.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.49 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,796.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,944.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/12/2020 | BIA | | | | | $9,357.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,140.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $806.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $351.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $17.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $10,787.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.39 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $340.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $226.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $36.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $44.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6,680.86 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $433.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $56.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.68 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $284.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $713.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,621.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $62.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $509.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $213.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $37.34 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $676.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $90.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $14,147.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.72 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $22.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $14.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $166.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,139.66 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $326.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $3,884.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $39.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2,364.22 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $19.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $362.32 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $29.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,175.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $24,378.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.70 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $2,500.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $41,847.53 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $648.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $202.90 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $304.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7,323.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $14.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $9,403.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.02 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $6,321.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.18 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $57.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $12,700.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.74 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,168.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $19.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,446.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.68 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $80.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $83.61 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1832 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $53.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $112.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,588.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $297.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $53.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/3/2020 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $36,235.38 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.85 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $88,224.47 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $308.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $26.11 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,886.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $5,335.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $380.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2,300.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,909.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $340.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $380.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $372.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $112.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $9,315.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.84 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $12,636.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,522.13 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $16.14 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2,529.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $13,371.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.74 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $98.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $56.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $14,074.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.47 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $248.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $874.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4,011.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $942.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $358.64 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $335.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,596.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $66.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $271.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $72.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $17.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,332.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $17.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $8,485.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.18 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $111.26 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,035.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $521.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $212.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $112.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $256.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $84.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $458.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $4,799.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.19 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $14,508.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.78 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $638.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,279.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $8,591.42 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.76 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $42.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $89.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $97.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $53.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $22.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $33.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $6,461.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.73 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $5,945.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $114.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11,159.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.69 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $104.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $41.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,564.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $408.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8,355.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $3,207.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $651.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2,466.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $4,445.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.59 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $34.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $98.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $50.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,748.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $67.90 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $6,550.08 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.88 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1,055.46 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $67.60 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $42.62 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $32.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $257.23 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $143.54 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $703.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $112.65 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $24.36 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $227.65 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $8,700.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,344.64 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.06 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $2.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9,680.41 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6,201.65 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $4,170.87 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1,334.42 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $849.95 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $810.85 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $670.48 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $203.97 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $122.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $95.67 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $84.43 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $69.10 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $64.42 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $53.62 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $30.86 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $28.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $117.96 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $23,977.77 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,257.86 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $638.86 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $403.87 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $273.94 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $165.65 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $151.74 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (Block Fi, Inc.) - Part 2    Page 1838 of 2687

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $93.42 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.49 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $633.23 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $172.95 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $109.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $80.98 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $42.03 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $44.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $53,112.52 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6,977.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $33.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.66 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $105.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $28.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,302.59 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.57 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $446.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,810.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $365.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $11,940.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5,533.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $37.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | Y | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,270.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,426.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $18.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $226.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $23,261.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $109.75 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,443.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $12,343.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.97 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,336.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $211.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $27.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $55.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,188.82 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $22.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5,050.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $205.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,482.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,505.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 7/11/2019 | BIA | | | | | $26.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $116.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $888.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3,440.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $75.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $53,060.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $260.81 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $957.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1,271.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $2,891.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $31,801.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,144.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $6,826.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.99 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $12,683.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.18 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $922.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $65.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $47.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $28.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $55.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $425.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $69.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $51,117.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $247.10 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $33.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $4,001.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.35 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,096.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $17,683.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.38 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $48.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $198.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2,870.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $52.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $642.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1,035.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,340.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $29.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $156.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6,865.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.34 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $36.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $867.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,270.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $141.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $850.78 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $2,144.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,811.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $55,938.50 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,235.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,317.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $918.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $223.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $268.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $18,962.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.71 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $84.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $11,309.71 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $331.25 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.59 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $102.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4,331.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,542.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $65.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $27.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $408.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4,402.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.66 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2,059.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $77.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $79.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $23.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,265.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $75.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $42.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $14.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $141.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $14.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6,300.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $108.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $262.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $389.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $80.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $476.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $86.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,481.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $371.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $827.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $37,349.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.27 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $70.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,708.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $317.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $86.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $121.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $575.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $52.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $38.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,155.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $168.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $3,542.42 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $3,504.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $4,773.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $4,606.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.91 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $972.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $65.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $40.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/12/2019 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $119.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,134.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $186,066.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $801.90 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $343.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $395.16 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $573.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2022 | BIA | | | | | $863.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6,812.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.68 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,300.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $225.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $260.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $67.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1,367.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $11.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4,568.65 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $25.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.92 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $74.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $42.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $32,192.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.39 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $370.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $522.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $593.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5,715.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2,299.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.76 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,081.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $30.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $748.30 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $180.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $39.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $23,229.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.59 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $1,132.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $19.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,395.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,473.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $39.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2,936.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,712.36 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $254.13 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $207.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | Y | | | | $160.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $19.96 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $3,031.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.67 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $15.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $46.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $3,190.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.75 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $115.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $43.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $102.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $910.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,051.54 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $52.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.42 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $78.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/5/2019 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $114.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $137.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $86.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,984.96 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $72.82 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $565.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $8,368.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,040.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $481.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $95.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $34.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,443.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $20.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $13,443.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.64 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $37.45 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $9,222.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.99 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,913.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | Y | | | | $32.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $431.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $889.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $7,756.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.57 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $163.92 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $116.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7,355.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $11.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $38.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $56.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $10,612.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.32 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/15/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,210.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,948.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $65,050.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.37 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $19,679.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.80 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $73,851.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $367.33 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2,552.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 7/6/2019 | BIA | | | | | $23.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $25.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $34,827.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $179.97 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $311.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6,558.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.95 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $5,630.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $175.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $46.53 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $54.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $159.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $7,629.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.94 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $1,272.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $667.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | Y | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.13 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $615.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $282.19 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $13.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $56.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $107.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $19,210.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $932.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $285.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $3,177.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $33.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $54.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $61.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $5,190.50 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.33 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,357.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $15,030.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.86 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $19.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $53.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $27.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $51.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $69.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $672.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $19.65 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,971.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,843.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $57.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $3,885.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,691.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,215.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $11,442.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.55 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $126.31 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $144,098.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $713.70 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $100.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $167.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $167.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $28.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5,083.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.83 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $215.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $90.12 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $34.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $136.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $96.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $727.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $172.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2,531.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $226.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $290.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $22,796.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.60 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,016.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,350.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $28,699.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.96 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $151.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,790.75 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $205.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $29.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $87.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $210.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $84.16 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $368.47 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $193.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $75.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $5,787.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.61 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $23.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,119.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $72.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $2,420.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $10,757.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.86 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,257.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $23,268.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.28 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,328.53 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $106.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $114.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $20.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7,162.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.44 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $43.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,944.48 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $741.92 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $136.57 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $10,393.16 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.34 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,884.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $29.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $167.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $5,612.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $22.70 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | Y | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,062.67 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $248.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $212.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $592.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $35.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $3,183.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $149.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $623.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $778.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2019 | BIA | | | | | $166.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $30.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | Y | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $8,925.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,107.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $607.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,070.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5,526.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.93 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $243.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $14.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $258.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $74,243.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $350.51 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $12.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $226.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $31.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $28.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,631.76 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $15.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $606.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $282.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1,921.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,693.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $562.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $63.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,522.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $321.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $168.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $799.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $60.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $4,913.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $108.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4,280.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $56.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $836.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,088.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $134.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $21.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $189.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $33.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $335.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $5,857.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.51 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $198.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4,726.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5,408.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $13.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.75 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $61,122.78 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.14 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $878.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $185.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $128.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $19.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $564.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $116.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $29.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $117.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $285.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9,515.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.14 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $4,090.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $10,584.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.85 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $747.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $88.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $885.20 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $55.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,638.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $5,527.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.76 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $34.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $78.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $11,641.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.98 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $222.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $89.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,412.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $54.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/24/2018 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,227.66 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $87.84 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.61 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,830.89 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1,388.65 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $481.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.64 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $51.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4,237.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $2,683.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $68.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $110.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2019 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2018 | BIA | | | | | $1,440.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $332.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,171.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,329.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $3,610.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $91.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $5,579.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $41.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.21 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $22.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $26.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $35.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $27.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $13.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,202.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $151.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1,225.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,494.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,277.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $282.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $95.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $25.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $269.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,269.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,531.22 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $603.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $24.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,649.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $218.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $717.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $10,383.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.78 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/21/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $145.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $473.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $123.62 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $28.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $843.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $30,893.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.57 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2019 | BIA | | | | | $1,082.95 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $5,670.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.93 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,466.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $223.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,063.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $16,840.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $119.87 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $37.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $146.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,849.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $129.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $2,017.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $792.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $175.71 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,947.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $190.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $128.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9,835.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.35 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $105.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5,920.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.57 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $123.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $2,093.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,207.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.80 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $15.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $18.36 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $49.92 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $527.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,442.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,621.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.49 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5,491.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.83 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,664.66 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,238.79 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $31.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $304.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $255.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $9,038.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.17 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $33.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $60.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6,031.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $537.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $520.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $53.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $94.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $108.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $296.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,139.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $32.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7,027.49 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.61 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $271.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $32.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $268.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7,590.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.95 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $328.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $337.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,757.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $314.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $28.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $24,593.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.56 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $37,822.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.67 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6,959.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.93 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $36.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $619.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7,312.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,766.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $60,107.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.16 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $156.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,523.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.73 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,050.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | Y | | $0.32 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $84.64 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $15.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $355.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $339.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $38.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,008.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $118.59 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3,708.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $25,138.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $642.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $147,943.78 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $273.65 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $703.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $69,157.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $321.82 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $6,593.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | Y | | | | $87.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.23 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $9,267.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.00 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $102.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $27,988.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.76 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $695.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,278.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $35.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $29,540.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $848.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $248.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $21.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $29,167.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,466.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $28.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $37,774.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.58 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $25.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $106.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $41.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $73.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $61.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $5,686.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $78.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,654.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $96.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $47.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $148.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $423.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $174.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $75.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $37.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $337.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $37.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $160.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $12,835.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.18 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $27.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,115.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,032.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $487.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $178.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $251.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.71 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $244.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,325.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.98 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $280.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $80.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $112.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $173.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/20/2020 | Number | | | | | $32.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $37.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,264.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.84 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $56.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $9.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $51.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $286.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $139.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,506.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4,928.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $162.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $211.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $177,750.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $501.56 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $38.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $24.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7,669.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.99 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $189.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9,007.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.77 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $13.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $78,628.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $373.40 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,096.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $431.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | Y | Y | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $26.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $552.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,625.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,126.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.27 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | Y | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,198.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $115,994.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.26 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $9,233.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.37 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,251.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $572.46 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $126.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $13.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4,587.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.34 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $922.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,532.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $441.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $20,420.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.95 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,903.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $29.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,229.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $11,774.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.94 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $404.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $46.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $4,795.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $42.22 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $35.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $42.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $26.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,116.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $18.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $870.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $3,846.19 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $431.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $12,192.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.40 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,190.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $68.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $30.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $401.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3,320.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $61.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,083.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $966.69 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,558.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $570.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $86.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,077.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2,312.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $13,762.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.70 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,219.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $332.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $7,234.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.88 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $56.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $22.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $197.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $61.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $11.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,386.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $110.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $65.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,874.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $843.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $29.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $39.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $31.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $139.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $431.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,042.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $6,948.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.65 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,321.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,130.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $546.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,397.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $5,786.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,124.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $33.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $565.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,566.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $3,391.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $390.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $206.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 7/18/2019 | BIA | | | | | $47.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $37,714.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $192.12 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $230.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $17.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $6,882.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.34 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,638.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $41.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $55.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $54.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $138.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $545.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $512.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $192.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $303.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $28.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,788.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $43.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,491.32 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $23.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,167.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,780.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $642.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $31.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $352.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $51.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $30.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8,516.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.83 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $208.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $28.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $55,458.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.72 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $88.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6,896.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.67 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $15.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $16,139.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.28 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $42.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $236.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,126.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $19.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $20.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $310.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $283.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $62.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $10,844.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.38 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $195.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $613.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $135.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,100.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $137.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $129.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $140.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $33.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $327.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $887.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $33.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $41,697.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $168.43 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $22,052.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.62 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $124.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $95,589.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.36 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2,301.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,241.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $23.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $37.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,178.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $44.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $107.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $270.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7,736.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.04 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $88.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $125.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $76.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $25.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $42.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $11.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $456.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 7/29/2019 | BIA | | | | | $4,338.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $39.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $745.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $820.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,619.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $5,544.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.63 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,102.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5,345.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $116.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $7,917.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.46 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $33.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $117.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $104.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $255.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,031.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,115.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $7,127.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.40 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $25.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,616.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $224.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $23,197.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $153.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $143.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $107.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $9,911.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.84 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $67.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/21/2019 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5,279.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.38 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $18.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,341.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $97.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $20,503.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.58 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $91.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | Y | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2019 | BIA | | | | | $32,516.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,633.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $321.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2,064.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,998.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $3,334.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.52 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,249.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $34.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/15/2019 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $31.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $246.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $614.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,876.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $183.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $23,567.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $7,766.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.85 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,962.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8,984.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.33 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $825.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $11.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $17.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $209.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,800.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $294.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $15.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $13.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $19.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $17.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $477.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $11,253.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.96 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $17,047.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $581.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $8,971.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.57 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $912.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $209.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $469.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $363.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $132.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,018.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $127.69 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $99.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $40,969.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $184.63 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $38.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,173.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $272.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,275.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $198.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,331.98 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $351.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $393.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,137.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $24.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $52.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $466.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $14,685.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.35 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $9,438.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.26 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $859.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $36,933.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.60 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $16.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $68.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,032.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $17.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $30.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $27.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $254.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $17.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $39.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | Y | | Y | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $141.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1.25 |
| Impact Tech Inc | 223 E. De La Guerra Street , Santa Barbara CA 93101 | 9223 | 10/31/2022 | Vendor pre-petition invoice outstanding | | | | | $4,802.43 |
| Impact Tech Inc | 223 E. De La Guerra Street , Santa Barbara CA 93101 | 9223 | 11/27/2022 | Vendor pre-petition invoice outstanding | | | | | $1,375.03 |
| Impact Tech Inc | 223 E. De La Guerra Street , Santa Barbara CA 93101 | 9223 | 10/31/2022 | Vendor pre-petition invoice outstanding | | | | | $60,000.00 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $34.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $265.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $191.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $57.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,535.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $2,272.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $197.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $263.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $35.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4,364.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $256.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $641.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $4,717.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6,107.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $29,236.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $349.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3,091.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,872.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.51 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,087.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $5,361.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.83 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $53,934.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $260.66 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $391.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $37,387.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.14 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $105.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,256.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,415.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $70.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $47,582.62 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $24,380.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $264.78 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $574.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $869.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $22.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $129.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $224.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $121.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $726.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $218.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $4,545.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.82 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3,820.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $717.18 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $429.63 |
| Name on File | Address on File | on File | 7/5/2019 | BIA | | | | | $125.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $2.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $31.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $100.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $8,191.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.81 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,263.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.99 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $25.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1,013.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3,846.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $152.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,599.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $156.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $192.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $5,361.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.67 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $34.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $18.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $12,212.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.95 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $485.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $68.99 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $53.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $127.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $18,090.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.37 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $335.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $21.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $345.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $914.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $37,502.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.14 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $16.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | Y | | | | $142.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.38 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3,141.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.09 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $30.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $38,034.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.68 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $64.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $46.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $97.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $256.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $48.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,111.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $51.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,614.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $130.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $54.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1,818.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $271.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | Y | | | | $1,981.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $4.96 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $92,747.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $437.46 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $78.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $10,559.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $12,534.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.10 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $694.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1,221.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $64.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $17.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $112.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $43.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $30.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,469.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,124.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $50.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2,096.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $29,146.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.76 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $2,146.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $47.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $563.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $190.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $4,969.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $153.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $39.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $65.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $21.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $134.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $32.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $31.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $107.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $798.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,546.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,745.30 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $108.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,415.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,274.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1,220.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $3,176.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $613.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $303.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $68.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $684.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $148.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $357.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $137.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $130.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $10,434.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.77 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,213.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $69.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $45.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $50.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $83.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $231.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $877.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $221.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,079.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $230.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1,578.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $179.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,883.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $40.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3,669.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1,822.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,051.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $17,945.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.54 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $35.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,587.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.66 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $84.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $10,239.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $218.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $247.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $19,911.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $39,703.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.24 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $7,852.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.94 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $117.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $11,603.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.84 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $216.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $24.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $642.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $392.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $203.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,413.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.97 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $376.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $2,646.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.20 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,494.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $22,238.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.08 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | Y | | | | $0.38 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $113.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $119.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $7,871.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.38 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $249.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6,434.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $642.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $915.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $46,599.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.73 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $19.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $93.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/20/2018 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $584.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $529.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $14.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $49,662.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5,902.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $121.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $1,663.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,092.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $83.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $21.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $24.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,043.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $31.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $10,983.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.22 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $21,265.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.49 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $2,488.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2,973.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $9,886.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $316.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $271.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,481.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $91.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2,185.85 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $23.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | Y | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $33,730.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.74 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $21,689.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.34 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $78.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $60.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $69.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $178.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22,293.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.51 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $283.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | Y | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,287.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | Y | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $37.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $24.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | Y | | | | $62.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21,062.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.65 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2,303.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $35,673.92 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $770.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.90 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $103.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $34.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $197.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $13,700.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.08 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | Y | | Y | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $430.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $12,093.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.50 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,388.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $610.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $16.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2,536.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $41.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3,720.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $73.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $563.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $122.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $193.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $566.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $4,286.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $160.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $14,880.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,641.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $25.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4,440.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $961.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $622.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $214.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $103.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $64.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $622.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,865.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $2,450.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $313.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $46.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1,324.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $27.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $559.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,732.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $230.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $7,166.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.84 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5,151.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,530.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $884.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,844.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $116.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $63.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5,906.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,815.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $607.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $757.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $49,082.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $228.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $104.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $14,621.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2,102.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $226.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $79.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,203.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,953.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $43.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $905.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,092.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $30.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $44.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $109,980.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $493.87 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $16,398.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.91 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $81.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $118.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $115.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $648.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $52.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $29.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $109.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,915.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $63.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6,105.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.63 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1,748.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11,300.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.88 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $107.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $33.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $70.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $674.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $464.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $127.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $737.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $33.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $450.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $564.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $320.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $273.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $303.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $9,138.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.60 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $848.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $161.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,276.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,204.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $5,038.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2019 | BIA | | | | | $7,444.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.41 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $29.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $60.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $134.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $996.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Ironclad | 71 Stevenson Street #600 , San Francisco CA 94105 | 5068 | 11/01/2022 | Vendor pre-petition invoice outstanding | | | | | $5,220.00 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $57.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,785.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $105.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $172.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | Y | Y | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,860.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $108.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $75.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $710.67 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $64.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $44.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $40.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $1,938.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $486.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,137.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $29.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $37.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $6,462.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.22 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $155.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $28.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $178.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $74.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $776.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $15.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $482.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $422.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $42.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10,862.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.42 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $376.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,874.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.27 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,012.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $934.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $366.43 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $264.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $276.25 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $395.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $35.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $132.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $91,767.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $467.74 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $225.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $64.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $2,259.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $16.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/8/2022 | BIA | | | | | $112.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $22,317.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.97 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $2,455.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $233.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3,659.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7,475.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,238.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $11,515.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.91 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,041.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $398.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,837.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $62.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $261.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $987.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $39.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $386.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,928.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $21.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $662.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $156.60 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $97.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $36.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $42.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $614.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $12.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $107.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $30.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $146.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $4,262.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.72 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $41,850.14 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $172.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.53 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $218.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $31.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $454.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $170.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $56.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $54.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $547.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $37.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $555.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $106.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $11,455.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $13.16 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.75 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6,867.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.35 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $791.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,266.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $492.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $35.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3,517.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $47.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $336.55 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $48.77 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $279.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $553.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,017.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $68.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $779.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $25.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $422.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5,132.58 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $43.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7,682.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.89 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $644.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1,168.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $317.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $152.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,275.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1,281.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $122.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1,053.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $139.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $12,831.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $127.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $191.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,251.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $33.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $80.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $59.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $2,994.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3,271.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.18 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $991.70 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $924.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $32.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $6,088.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.41 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,320.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $156.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $304.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,645.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5,257.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.60 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $49.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,630.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7,489.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.41 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,931.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $27.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3,322.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $71.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $68.21 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $18.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $251.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $102.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $403.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $57.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $44.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $173.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,946.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,432.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $354.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $90.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $375.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $166.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $176.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $63.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $64.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,543.64 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5,395.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.90 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $29,185.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.33 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,578.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,533.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.99 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $229.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $304.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $271.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $19.14 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $213.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $375.66 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $79.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $42.20 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $19.18 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,408.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $165.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $99.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $66.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2,391.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $236.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $263.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,665.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $61.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $5.62 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $190.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $923.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $11,170.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.89 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,428.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $372.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $19.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $27.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $405.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,123.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $7,348.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $299.31 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $80.39 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.51 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,587.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.32 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $702.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $44.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $92.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,474.47 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $106.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $94.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $52.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $21,989.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.34 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $117.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $625.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $41.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $34.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $114.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $158.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $274.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $79.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $331.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $154.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $284.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,265.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $157.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $44.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.66 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $332.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $64.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1908 of 2687

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,647.69 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,239.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | Y | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $119.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $57.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $35.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $766.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $122.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $98.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $493.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 6/1/2019 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $4,204.80 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $629.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $33.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $20.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $640.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,222.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $66.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $223.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $909.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,879.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1,916.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $11,657.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.78 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $133.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,161.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $5,728.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.72 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $3,200.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $605.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $5,424.60 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $311.16 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $83.43 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.12 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,307.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7,468.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.26 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $13,524.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.07 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $26.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $153.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $189.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $63.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $80.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $349.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,675.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $150.73 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $111.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $87.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,161.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,099.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,349.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,104.50 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $96.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $73.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,716.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $19.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $787.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1911 of 2687
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $125.93 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $26.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,360.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $615.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $101.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $41.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $448.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $40.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $254.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $256.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11,719.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.98 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $23.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $217.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $37.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $39.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11,616.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.58 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $87.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $49.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $47.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,899.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $296.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $500.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $569.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 10/2/2019 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $112.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $669.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $855.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,165.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $8,387.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.70 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $210.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $24.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $99.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1,320.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $29.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6,691.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.14 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $89.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $61.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $92.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $61.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $14,701.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $5,394.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.27 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,792.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $8,336.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.58 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | Y | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $445.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,702.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $15.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4,931.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.56 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $31.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $63.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $226.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $831.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $8,401.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.69 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,384.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $686.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $529.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $43.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $96.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,848.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $84.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $50.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $316.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $572.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $32.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $413.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $18.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,274.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $387.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $2,601.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.91 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $548.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $231.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $54.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,860.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $336.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,947.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $20.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $268.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1,426.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $3,570.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,670.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $25.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $6,673.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.06 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4,580.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.25 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,420.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $45,332.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.92 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $800.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $47.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $942.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $278.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $635.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,403.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $133.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,156.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,532.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $116.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $27.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $658.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $95.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $487.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $41.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $155.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $285.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $270.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $1,584.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $42.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $153.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,988.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.99 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $2,571.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $459.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,962.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $42.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $6,595.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $52.51 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $15.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $54.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $38.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $270.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $598.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $295.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $18,587.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.17 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $679.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $598.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,692.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,204.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $32,979.93 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | Y | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.97 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $28.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $342.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,063.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | Y | | | | $27.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.13 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $22.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $65.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,228.61 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $195.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $193.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $88.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $2,144.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.88 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $727.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,705.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $649.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,952.67 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,227.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $225.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,920.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,417.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $363.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,489.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $79.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $87.29 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,338.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $162.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $25,578.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.62 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $12.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $526.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $25.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $68.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $110.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $88.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,627.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $5,281.61 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $59.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.70 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $169.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,366.43 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $284.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | Y | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $4,829.48 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | Y | | Y | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.38 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1,665.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $4,052.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.91 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $65.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $352.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $318.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $10.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $36.06 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $32.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $133.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $4,393.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.88 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $161.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $394.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $579.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5,641.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $158.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $19.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $98.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $452.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $361.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $26.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $9.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $115.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,755.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,780.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $957.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $529.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $114.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $57.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,084.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,908.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $990.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,931.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $107.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9,637.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $19.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | Y | | | | $0.57 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $18.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $643.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $306.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $92.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $6,530.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $214.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $55.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $21,522.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.64 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $13,180.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.92 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $19.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12,656.34 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,672.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.94 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $20.41 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1,102.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $535.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $279.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $72.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $4,080.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $20.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $306.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $23,200.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.81 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $113,254.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $545.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $116.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $276.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $20.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $577.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $400.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $28.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,639.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $58.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $367.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $370.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $11,335.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.92 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $124.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2,121.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $162.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $842.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $744.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $20.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $123.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $312.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,104.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $20.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $81.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,864.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $36.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $299.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $17.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $17,358.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.82 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3,257.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,036.56 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,877.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,925.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6,647.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $15.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $126.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,351.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $8,170.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.15 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $278.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $8,468.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.18 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $480.39 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $71.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,411.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | Y | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,190.13 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $68.16 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $416.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $13,662.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.58 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $60.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2019 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,367.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,707.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $56.54 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $542.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $29.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $283.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,139.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $152.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $240.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $18.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $166.95 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,068.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $13.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $808.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $733.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $934.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $65.93 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $24.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,572.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $55.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8,521.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.86 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $481.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,548.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.44 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,682.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $180.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $149.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,989.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $356.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,452.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $60.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5,985.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $35.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $378.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $207.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $14.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $904.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $849.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $414.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $20.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $162.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6,150.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.23 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $21,030.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.86 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $150.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $697.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $18.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $17.51 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $113.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5,073.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $71.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $322.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $82.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $91.18 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $24,119.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.27 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $193.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $81.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,153.70 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $191.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $202.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $43.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $102.91 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $44,227.61 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $11,864.67 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $127.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.15 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $30.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.50 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $83.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,698.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $70.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $193.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $786.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $21.23 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $56.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $102.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,803.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.99 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $277.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $92.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $435.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $48.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $63.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,562.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $493.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $75.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $7,815.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.79 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $55.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $212.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $18.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,053.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $34.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $23.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $2,257.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $7,646.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.42 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3,706.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $8,283.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $20.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $342.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,074.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $33,878.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.39 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | Y | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $740.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $104.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2,263.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22.77 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1931 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $148.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $214.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $304.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3,194.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $41.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $1,725.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $33,420.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.86 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/19/2019 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $15,262.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.77 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $227.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $228.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $70.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $135.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $424.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $60.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $34.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $64.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4,947.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.28 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $130.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $289.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $890.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $44.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $115.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $201.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $33.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $17,349.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.94 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $79.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $39.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $9,468.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $107.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $350.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $16.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $74.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $157.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5,105.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $16,482.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.95 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,666.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $875.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $146.03 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 5/8/2019 | BIA | | | | | $34.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5,367.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $61.10 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $30.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $72.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $70,394.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.29 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $901.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $940.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,003.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $37.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $1,668.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $152.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $16.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,526.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $135.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,864.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $117.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,945.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $14.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $64.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $217.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $198.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,929.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $159.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,729.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,524.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,223.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $34.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $94.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $12,754.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.14 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $33.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $63.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/27/2019 | BIA | | | | | $6,060.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3,589.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $95.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5,127.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $16.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,677.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $295.66 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $59.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $459.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $177.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $202.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $135.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $914.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $2,651.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.21 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $63.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $12,419.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.79 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,723.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $467.88 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $222.91 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $37.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $10,509.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.87 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5,129.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.10 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $251.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $57.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $649.29 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $128.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $314.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $182.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $8,614.17 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.72 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $66.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $861.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $22,028.58 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9,102.88 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.87 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $214.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,857.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11,162.09 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1936 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.85 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $175.79 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/4/2019 | BIA | | | | | $24.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $477.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $8,185.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6,519.92 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $167.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $11.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $118.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $23,428.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.50 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $137.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1,083.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $153.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $14,592.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $13,845.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.84 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $22.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.39 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,972.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,156.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,544.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $169.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $137.62 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $26.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $888.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $9,883.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.13 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $74.23 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3,866.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $117.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $35.84 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $93.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $273.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $155.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $294.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,237.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $449.23 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 1938 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $169.68 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $31.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,186.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $27,216.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.82 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,297.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $79.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $194.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $487.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,276.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $99.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $33,849.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $169.10 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $56.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $33.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $108.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,866.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9,188.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.94 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $745.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $30.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1,482.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $1,092.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,821.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $527.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $665.14 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $289.82 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $96.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $147.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | Y | | | | $1,067.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.86 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $945.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $19.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $26.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3,381.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,682.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $941.65 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $20.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,337.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,400.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $192.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $83.23 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $430.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $15.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,034.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $49.66 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $29.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $105.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $311.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $18,910.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,594.31 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $200.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $55.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7,878.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.90 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $280.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $303.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $176.31 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $387.40 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $33.12 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $30.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $133.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $70.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $14,085.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.44 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $5.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $39.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $215.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $56.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $395.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,188.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $27,532.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.91 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $10,980.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.10 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,696.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $16,349.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.84 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $38.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $141.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $16,192.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.74 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9,437.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.81 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $116.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $21.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $329.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $63.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $51.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $131.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $82.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $22.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $416.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,128.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $121.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.90 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $263.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $67.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $137.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11,089.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.24 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $59.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $230.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $755.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $16.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $116.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $13.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $18.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $190.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $203.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $4,772.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $11.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,186.46 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $22.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,019.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,319.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $261.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6,224.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.38 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1,931.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $186.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $110.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $844.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $57.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $154.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $366.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $16.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $658.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $28.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $57.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | Y | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $167.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $130.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $231.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $671.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $43.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $27.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $39.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $117.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $89.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $57.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $62.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $197.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $349.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,135.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8,124.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.26 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $573.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $55.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $717.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $41,872.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.54 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $19.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $303.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $8,778.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.25 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,573.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $20.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $443.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1,216.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $238.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,401.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,236.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $305.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,664.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $121.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $103.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,551.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,510.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4,511.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $250.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $21,432.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.49 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $9.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $15.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $2,783.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $27,714.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.29 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $70.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $33.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,144.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,689.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $7,728.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.63 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,984.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.29 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $920.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $47.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $7,422.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.47 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $214.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $45.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,313.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $515.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $611.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,504.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $808.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $136.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $118.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $545.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $12.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,474.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $123.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $53.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $88,711.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $420.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $171.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $47,488.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.87 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $1,089.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $230.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $10.50 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $65.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/1/2019 | BIA | | | | | $472.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $64.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $605.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $2,128.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $78.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4,955.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 3/2/2020 | BIA | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $56.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $1,321.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,746.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $23,810.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.33 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $107.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $504.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,250.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $912.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $37.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $104.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $162.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $7,142.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.92 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,220.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $250.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,862.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $20.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $121.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $5,325.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.63 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $273.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $142.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,405.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $213.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $126.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $79.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $114.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $540.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $827.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $14,414.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.79 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $3,394.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.64 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $17.47 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $10,411.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.67 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $579.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $87.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $62.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $41.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $297.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $27.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,080.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.71 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $168.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $95.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $81.49 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $19.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,896.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,279.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | Y | | | | $1.13 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3,196.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $23,615.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.43 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $58.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $39.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $381.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $29.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $526.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,523.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $9,418.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.15 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $176.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $350.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $120.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $25.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $157.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $3,264.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,252.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,673.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $170.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $9,074.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.89 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $797.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $215.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,114.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $680.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $129.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $232.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $61.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $53.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $724.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $108.93 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,441.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 5/15/2019 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $21,120.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.88 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $41.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $181.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $19.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5,381.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.79 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $116.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $219.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $167.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $51.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $538.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $95.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $24.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $172.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $120.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,723.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $14.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $250.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $60.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $502.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $502.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $518.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,672.40 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $30.52 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $882.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $616.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $848.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $481.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $52.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $116.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1,325.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $10,643.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.00 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4,556.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $17,337.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.62 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $146.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $870.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $22.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9,062.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.91 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $580.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $578.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $57.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $97.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $206.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $87.10 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,558.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,016.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10,351.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $20.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,883.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $75.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $522.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.85 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $119.44 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $113.64 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $575.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $979.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $783.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10,620.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.34 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $27.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $55.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $12,360.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.94 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $29.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $63.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $183.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,212.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,509.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $139,325.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.24 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $202.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $63.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $921.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $21,357.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.38 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $10,601.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.00 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,939.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,668.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $332.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $75.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $37.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $42.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $168.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,744.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $55,808.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.15 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $805.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,788.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $40.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $949.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $389.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $965.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $17.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $17,804.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.60 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $65.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $77.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $109.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $32,421.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | Y | | | | $0.53 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $699.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $7.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,785.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $60,086.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $207.76 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/13/2019 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $263.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $4,611.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.23 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $33.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $65.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $19,495.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.57 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3,728.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $471.77 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $120.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $147.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $154.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $2,159.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7,652.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.36 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13,311.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.73 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $49.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | Y | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $44.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $473.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,224.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $561.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $181.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,914.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $10,724.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.76 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $212.43 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $34.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $14.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $351.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $50,979.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.54 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $119.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $34.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,684.86 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $31.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1,350.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $19.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $73.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7,647.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.66 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7,973.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.32 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,871.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2,168.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $26.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3,534.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3,682.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $8,110.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4,936.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $16.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,993.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,761.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $263.98 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $51,493.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.32 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $498.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $180.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $10,566.61 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.80 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5,327.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $37,798.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $6,603.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.37 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $30.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $17.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $26.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,900.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $367.86 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $19.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $356.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $68.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $265.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $91.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $555.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,017.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $27.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,169.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $24.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (Block Inc.) - Part 2    Page 1961 of 2687

BlockFi, Inc.
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $2,329.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4,830.39 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $2,219.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.86 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3,544.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $162.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | Y | | $3.91 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $123.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $18.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $103.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $418.31 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $66.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $484.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $36.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4,914.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,667.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,205.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $56.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $646.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3,308.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.45 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $533.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $789.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $16,538.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.71 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | Y | | | | $319.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.85 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $106.47 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $27.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $508.49 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | Y | | | | $0.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $31.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $957.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $453.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | Y | Y | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $245.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $242.54 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $54.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,364.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,043.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $84.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.46 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $15.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $62,759.40 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $41,679.53 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $29,521.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $163.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $308.81 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $34.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $300.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,538.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.86 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $319.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $18.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $30.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $90,027.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.75 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,504.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $2,270.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $117.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $99.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $987.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8,963.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.57 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,631.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $206.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $722.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $41.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $94,445.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.20 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,035.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $173.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $39.26 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $195.58 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $60.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $645.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $1,031.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $118.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,106.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $43.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $17.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $75.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $70.86 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $20,129.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.95 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $350.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $84.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,307.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $3.61 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,446.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $550.74 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $786.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $386.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,750.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $16,938.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.27 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $593.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $115.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $39.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $87.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $75.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1,445.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $30.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $71.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $57.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,518.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6,091.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.76 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $113.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $97.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $63.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2,084.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,125.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $3,485.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $10,655.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $969.70 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $7,005.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.97 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $212.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $897.79 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $471.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $273.55 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,759.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $996.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $75.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $71.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.10 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $300.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $46.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $23.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $408.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $14.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $13,977.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.82 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $2,853.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.88 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,613.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,682.52 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,526.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $75.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,528.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $132.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $289.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $2,367.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $175.15 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $108.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $36.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $797.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,247.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $230.07 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $12.48 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $341.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $27.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $117.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $17.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $9,999.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.59 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $2,644.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $16,397.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.83 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $62.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $43.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $142.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $590.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | Y | | $0.12 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $206.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,320.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $40.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $16.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $6,383.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.61 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $379.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $318.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $191.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,950.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,597.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $21.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $680.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $52.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $398.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $615.57 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $110.59 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $65.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $23,965.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.34 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $61.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2,080.55 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $13.47 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,669.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $173.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $119.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,304.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $25,431.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.57 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $36,933.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.06 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2019 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $58.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,066.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $581.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $805.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $293.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $108,869.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $201.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $204.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,762.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,685.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1,320.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $85.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $6,007.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.95 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $36.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $49,816.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.20 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $18.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $193.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $99.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $65.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $32.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $521.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $54.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5,767.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.40 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $12,196.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.45 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $732.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $25.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $74.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $2,036.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $53.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2019 | BIA | | | | | $3,146.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,072.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $32.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1,743.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $13.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,487.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $47.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,178.85 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $44.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $4,500.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.32 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.33 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $124.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $304.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $69.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $31.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $22.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $152.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $949.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $5,844.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $647.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $72.20 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $22.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $35.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6,395.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $711.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.28 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $40.54 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1,467.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $1,157.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $469.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $8,263.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $121.47 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,349.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $698.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $78.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $1,391.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $449.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $5,373.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.89 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,475.68 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $46.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $128.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $65.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,413.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,213.45 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,162.91 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $85.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $55.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $23.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $54.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $146.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $306.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $207.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,809.78 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.32 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $312.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,782.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $15.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,076.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $403.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $37.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,967.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $69,720.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $321.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $66.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $72.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $303.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $43.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $120.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,357.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $48.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $108.29 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $29.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $4,142.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12,010.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,229.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,841.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $35.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $8.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,443.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $65.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $55.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $947.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $32.59 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $4,620.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $934.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $4,376.69 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,760.76 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $201.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $50.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $392.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,122.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $110.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,796.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,247.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $27,966.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.00 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $42.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3,404.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1,329.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $871.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,166.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $615.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11,465.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.31 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $11,723.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.23 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $6,370.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.10 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $82.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $69.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $27.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $588.70 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5,416.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.14 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $702.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $3,575.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $26,577.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.15 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $427.31 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $50.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,432.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.88 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $92.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $39.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $182.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $334.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,282.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $101.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $38.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,806.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.46 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,624.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $5,797.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $54.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $19.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $90.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $3,576.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $169.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $67.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $28.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $652.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $31.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $110.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | Y | Y | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $50.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $19.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $287.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $723.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $116.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $722.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $26.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $216.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $6,822.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.34 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $929.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $18.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $216.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $54.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $13.99 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $116.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $44.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $218.54 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $91.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $72.68 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,011.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.52 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $4,871.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.35 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $67.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $14,324.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.81 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $949.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $741.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $51.94 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $28.11 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $12.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $32.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $54.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $35.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $23.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $61,813.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $173.41 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $32,357.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.06 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2,762.59 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,006.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $99.40 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $37.51 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.33 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $26.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $311.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $155.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $42.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $145.23 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $738.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,096.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $196.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $29.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $131.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $31.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $20.59 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $11,918.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.65 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,402.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $21.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,432.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $18.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $3,774.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5,125.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.73 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,194.44 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2,633.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $506.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.30 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $4,056.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $95.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $23.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,848.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.80 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $589.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4,902.98 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.39 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,649.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,359.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $690.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $5,272.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.33 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $81.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $23.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $974.51 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $91.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $681.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $6,096.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.88 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $241.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,662.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.71 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $349.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $90.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7,382.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.84 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $529.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $54.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $26.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $640.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $17.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $477.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $288.93 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $783.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $111.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $97.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $18.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,094.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $3,495.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $548.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $17.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3,660.29 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $450.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.60 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4,764.85 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7,881.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.86 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $201.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,607.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.43 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $389.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,493.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $590.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $915.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $705.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $171.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $2,920.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,035.35 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $81.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $231.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $55.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $26.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $239.92 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4,637.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.98 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,165.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $15.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $139.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | Y | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $123.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.46 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $338.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $352.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $32.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $28.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $19,933.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.69 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $2,610.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,043.48 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $166.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,558.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $773.70 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.13 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $10,317.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.60 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $45.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $30.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $28.16 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $35.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $536.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,346.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $235.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3,562.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,260.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $214.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,115.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,498.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $10,331.72 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,399.75 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $150.38 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $15.52 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.48 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $121.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $12.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $171.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,560.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,606.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $160.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $76.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $46.51 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $268.61 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $14.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2,335.54 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8,439.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.74 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,132.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.37 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $5,154.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.55 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $92.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $22.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $561.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $12.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,100.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $13,017.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.44 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $90.47 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $15.72 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $48.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $252.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5,495.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,583.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,242.76 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $19.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $530.35 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $197.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $11,170.71 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $241.20 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,029.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.51 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $1,509.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $98.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,334.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $130.71 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $69.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $417.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $195.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5,115.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.46 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1,938.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,063.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $128.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $28.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $91.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $5,642.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.50 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $2,079.07 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,171.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $574.71 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $60.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $15,679.00 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,863.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.63 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $54.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,221.50 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $590.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.25 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $221.93 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,839.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $376.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $166.85 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $87.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $220.92 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $78.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $295.53 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $141.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4,126.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.18 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,158.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $312.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,554.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.54 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $906.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $37,887.93 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $189.52 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.78 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2,371.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $10,721.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $44.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $582.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $39.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $79.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $35.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $591.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $37.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $98.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,531.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $57.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $403.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $20.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $32.35 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | Digits of | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $1,060.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2,137.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $785.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $308.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $258.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $173.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,282.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $3,312.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $131.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $203.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $80.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $18.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,263.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,165.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,076.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,456.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 4/28/2020 | BIA | | | | | $17,516.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $22,847.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.51 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $8,898.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.60 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5,168.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.38 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $23.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9,461.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.97 |
| Name on File | Address on File | on File | 5/17/2019 | BIA | | | | | $59.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $131.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,494.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $25,162.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.32 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $439.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $94.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $53.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $27.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7,121.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.16 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $441.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $981.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $123.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $284.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $30,600.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $34.59 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $125.54 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $60.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $186.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $13.69 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6,642.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.00 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $14.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 6/28/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,118.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.82 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $26.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $7,473.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,072.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $274.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $38,068.52 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $6,682.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.07 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $75.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $95.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $727.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $19.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,175.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $39.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $22.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $694.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $45.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $605.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,824.77 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $12.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $170.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $33.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3,672.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.44 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $89.10 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $74.84 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $16.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,339.74 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $135.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $4,023.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $26,906.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.23 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $115,384.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $540.18 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,027.85 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,606.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4,712.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $88.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $991.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $136.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/11/2019 | BIA | | | | | $186.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,142.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $94.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $151.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $65.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,966.15 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $703.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $277.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,048.22 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $316.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $121.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $889.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $41.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $402.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $675.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $165.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $29.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,328.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.99 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $337.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $102.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7,105.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.64 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,415.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,202.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $86.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $712.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,624.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $56.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3,372.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12,049.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.88 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $13,129.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.41 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $22.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $65.57 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $45.12 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $254.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $757.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $28.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $764.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $103.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,867.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $3,242.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,289.29 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $48.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $64.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $278.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,185.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $208.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $263.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $31.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $60.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $43.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2,537.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,746.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,966.44 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $17.54 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $51.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $6,079.85 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $3,129.77 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $164.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $31.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $12,031.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.06 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4,304.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.29 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $56.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $855.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,912.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $57.54 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,320.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 7/3/2019 | BIA | | | | | $196.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $458.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $93.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $23.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $21,119.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.56 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $538.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $254.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $195.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2,896.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $61.31 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | Y | | | | $2,180.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $12.13 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $218.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $112.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $59.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $32.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $65.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $295.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $6,477.40 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $574.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $12.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $1,520.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $66,046.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $243.88 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $7,799.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.22 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $229.84 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $182.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $257.74 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $277.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $809.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $50.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $13,402.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.30 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $15.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2,960.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $9.11 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $151.88 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $308.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $30.09 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,830.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,813.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $48.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $181.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $16,939.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.63 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1,058.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,087.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $21.26 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $17.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $403.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $13,311.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.47 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $20,073.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,610.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $999.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $75.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $22.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $22,477.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.25 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $30.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $27.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $18,549.46 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $43.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $47.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,176.43 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $40.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | Y | | | | $28.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | Y | | | | $27.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,647.44 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $944.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,263.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,549.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $7,961.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.69 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $9,447.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.35 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $268.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,629.46 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $2,946.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $54.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,052.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $195.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $9,586.68 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $52.55 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,500.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $115.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,319.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,580.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $39.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $142.91 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,524.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $15.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $551.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,769.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $17.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $436.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $403.50 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $57.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $14,590.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.90 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,171.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $384.77 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $697.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $122.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $188.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $21.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $85.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $63,890.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.70 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $36.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $16.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $15.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $247.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $28.64 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $15,337.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.30 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $24.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,133.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9,261.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.45 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $92.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,623.18 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $110.55 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.73 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,017.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $31,788.94 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $58.02 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.60 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $73.49 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $158.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $16.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $22.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $27.54 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $15.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $9,415.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.19 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $223.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $87.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7,131.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.23 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $335.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $5,362.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.62 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $18.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,148.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $860.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $263.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,853.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $11.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $20.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,441.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3,069.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,431.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $15,734.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.83 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $171.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1,686.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $512.33 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $41.77 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $40.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $666.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $73.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $41.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $35.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $163.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1,396.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $30,646.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.59 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $490.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $47.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $56.33 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $20.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $22.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,057.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $38.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2,938.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.50 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6,152.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $996.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4,173.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 11/16/2019 | BIA | | | | | $173.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,156.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $17,735.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.99 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,842.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.99 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $711.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $42.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $35.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,006.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $45.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $18,184.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $46.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $364.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $21,561.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.69 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $433.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $32.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2,602.47 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $497.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $176.16 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $5,621.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $4,538.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $13,196.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.96 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $41.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,750.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,279.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $157.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $35.68 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $33,392.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.65 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $272.89 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $17.65 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $2,122.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $16,731.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.35 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,135.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $12,896.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,000.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $61.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $273.43 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6,180.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.21 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $568.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $73.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,051.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $19.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $3,125.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $12.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $639.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $842.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $3,592.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $39.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $8,286.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.55 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $18.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $49.18 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $175.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/3/2020 | BIA | | | | | $26.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $21,222.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $9,964.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.79 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3,512.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $29.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/22/2019 | BIA | | | | | $9.79 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $228.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $767.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $368.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $786.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $107.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11,040.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.82 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $80.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $18.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $137.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $19.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $122.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $42.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $15,079.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.36 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $263.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $370.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $90.65 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | Y | | | | $1.39 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,683.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.55 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,377.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $878.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $182.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $83.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $498.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,474.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/11/2019 | BIA | | | | | $37.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $268.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $4,426.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.66 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $24.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $169.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $586.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $31.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,184.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,048.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $34.63 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $30.34 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $4,869.86 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,181.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $73.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $51.96 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $90.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $32.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,667.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,019.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $7,436.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.98 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $717.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $141.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $20,274.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.31 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $33.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $5,880.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.41 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $26.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $85.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5,102.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3,086.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.91 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $124.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2,616.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $179.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $15.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $554.92 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,880.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $21.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $41,275.49 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $19,230.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8,584.72 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $5,580.22 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5,538.29 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,196.40 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $103.44 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $17.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $25.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $237.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $63.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $9.15 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2014 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $180.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $9.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,733.06 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $276.59 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $237.60 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $107.36 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $201.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $100.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $40.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1,173.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $50.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $4,223.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $234.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $204.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6,746.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.16 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $584.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $56.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,813.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $421.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,667.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,710.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $18,713.78 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $185.73 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $36.29 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.97 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $57.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $240.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $11.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $264.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $33,110.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $171.52 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $50.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $115.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $477.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $50.31 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $215.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,234.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $265.32 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $66.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $10.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,663.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $58.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $845.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK   Doc 242-1   Filed 01/11/23   Entered 01/12/23 00:06:01   Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2   Page 2017 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $176.37 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $533.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $56.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $30.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $3,519.13 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $39.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $13.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $91.39 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,556.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $41,335.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.91 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $44.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $73.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $23,830.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.80 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3,178.40 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $107.59 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $27.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $130.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $40.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3,730.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $165.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $80.05 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $24.92 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $105.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $20,350.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.84 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $44.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $56.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $255.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $18.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $14.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,443.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $76.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,707.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $16.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $1,135.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $418.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $993.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $103.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,854.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,215.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $698.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $788.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $3,942.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.90 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $220.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $5,030.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $119.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,296.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $519.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $9,788.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.14 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $61.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $6,004.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.10 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,078.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,873.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,623.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $218.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $3,621.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.40 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $657.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $165.81 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $47.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $165.09 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $33.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $68.76 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $261.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $202.31 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $323.58 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $238.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5,075.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.85 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | Y | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,987.56 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $27.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $710.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $5,062.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.51 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $79.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/17/2019 | BIA | | | | | $24.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2,176.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $587.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $82.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $561.17 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $142.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.90 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $723.16 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $86.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $19,605.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.76 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3,460.45 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $472.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,694.30 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $393.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $37.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $155.69 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $11.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $24.18 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1,037.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $9,472.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.40 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $527.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 10/20/2019 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $19,874.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.96 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $58.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.14 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,863.50 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $66.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $40.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $132.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $446.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $38.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,128.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $485.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $68.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $588.66 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $19,298.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.51 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $41,746.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.41 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $81.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2019 | BIA | | | | | $163,647.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $251.08 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $353.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $29,196.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.27 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2,080.86 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $1,598.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.58 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $173.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $17.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $14.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $185.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,280.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $31.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $2,064.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.00 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $139.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $49.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10,141.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.30 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,385.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $215.77 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $916.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $387.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $160.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $180.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,559.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,334.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,988.16 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $877.58 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $329.65 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $222.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $692.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,436.79 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,390.66 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $82.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,264.47 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $588.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.63 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $150.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10,782.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.02 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $20.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $118.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $218.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $20.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $19.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $7,579.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.43 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $69.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8,966.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.86 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $98.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $852.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,330.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 4/13/2022 | BIA | | | | | $1,516.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $52.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,501.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $4,241.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.60 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $60.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $21.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $34.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,172.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $33.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,145.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $545.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $105.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $126.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $15.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $277.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/26/2020 | BIA | | | | | $734.43 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $658.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $30.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $30.99 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,197.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $287.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $105.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $20.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $3,163.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.18 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $18,531.87 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $16,340.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2,970.10 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,766.49 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,047.80 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $114.76 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $29.22 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $28.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $228.25 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $31.65 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $28.75 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $663.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $323.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $664.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.34 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,359.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2,457.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $13,074.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.72 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $382.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,925.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8,544.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.87 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $31.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $11,318.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.32 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,977.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.86 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,067.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1,688.65 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $204.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $265.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $34.87 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $872.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $771.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $996.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,671.49 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $676.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $620.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $27.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5,939.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $10,671.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.48 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $113.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $34.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $142.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,018.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $732.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $214.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $86.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,589.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $62.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $2,522.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $270.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $7,338.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $15,543.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,663.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $85.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $30.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $3,212.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $63.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $73.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | Y | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $584.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6,875.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.35 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1,131.42 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $210.59 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $68.87 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $373.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,924.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,280.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,283.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $5,363.76 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $517.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $3,854.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | Y | | | | $0.22 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $19.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $10,588.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6,453.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $610.19 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $18.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.77 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $91.75 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $14.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $182.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,458.12 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $12,927.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.09 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $67.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $8,556.74 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4,086.00 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,392.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.89 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $20.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $56.34 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $25.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $18,571.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.13 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,655.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $62.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,552.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $56.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $67.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $140.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $598.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $78.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $15.58 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5,519.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.71 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $19.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $992.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $14,429.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.90 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $2,779.76 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $54.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $538.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $27.06 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $277.17 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $101.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $38,356.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.19 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $34,003.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $177.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2,478.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $9,317.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.96 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $7,098.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.81 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,006.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,128.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $245.35 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $9.29 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $3,267.13 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.45 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $277.56 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $40.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $47.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,065.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.86 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $276.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $23,705.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $28.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $32,961.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.63 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $546.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $4,844.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.96 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $1,286.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,146.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $6.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,129.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $6,204.84 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $20.77 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.33 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $439.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,410.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $63.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $104.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $141.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $29.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $636.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $420.09 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,965.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.00 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $43.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $31.09 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,996.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $380.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $29.84 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $25.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $25.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $798.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $831.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,114.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $300.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $38.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $21.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,164.96 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $21,259.84 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $33.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.73 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $948.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $34.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $3,743.89 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,104.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $23,647.22 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $149.36 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $109.71 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $14.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.92 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $111.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2,230.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $29.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $70.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $5,516.18 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $639.73 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $66.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $2,319.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $155.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2,303.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,174.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $81.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $27.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $57.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $21,316.17 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $312.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.62 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $42.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $289.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,369.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.96 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,315.60 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.76 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $102.76 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $53.12 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,307.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.78 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,448.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,891.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $120.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,091.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $641.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $16.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,100.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $118.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4,506.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $30.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $129.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5,095.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.51 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,907.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $27.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $140.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $79.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $50.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $45.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $817.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $18.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $107.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $38.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $301.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,983.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $14.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $299.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $131.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,378.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,385.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.39 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $20.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,686.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,359.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $106.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3,635.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $17,543.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $34.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7,418.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.47 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $17.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $45.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $414.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $13.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $311.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $713.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $12.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $191.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5,863.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $6,475.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.12 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $71.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $290.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $87.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,535.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $14,454.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.79 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $9,644.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.40 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $117.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,977.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $196.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $787.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $7,201.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.26 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,442.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.10 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $19.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,098.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $4,597.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.24 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,434.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $23.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $68.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $526.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2,717.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.12 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $477.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $248.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $539.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $717.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $45.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $362.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $85.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $65.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,082.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,760.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $35.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $581.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $512.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $52.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $28,797.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.69 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $115.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $20.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $21,399.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.05 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $89.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $88.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $51.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $172,661.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $266.42 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $393.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $309.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $137.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $220.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $56.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $15.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $39.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $77.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $52.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $299.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $83.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $149.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $302.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $683.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $19,870.49 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.09 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $135.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $67.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $42.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $797.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $427.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,546.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $127.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $5,416.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.14 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $12,372.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.33 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $206.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,505.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.25 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $10,459.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.68 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,325.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $157.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,980.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $257.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $265.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,141.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $33.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $565.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $441.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $26.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,556.98 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $27.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $148.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $190.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,347.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $9,844.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.63 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $172.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $33.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,188.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $47.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $61.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,530.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,884.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $16.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $17.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $11,299.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $159.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $996.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $22.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $20.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $354.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $676.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2,124.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $12.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $371.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $66.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $402.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $9,691.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.19 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,082.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $136.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $78.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6,714.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $892.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | Y | | | | $479.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $2.67 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $404.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $217.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $417.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $10,696.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $17.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $529.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | Y | | | | $40.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.11 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $25,812.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.51 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $93.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $123.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $5,357.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.77 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $42.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $14.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $31.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $462.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $45.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $527.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $38.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $4,478.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.09 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $964.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $101.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $453.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $62.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2,429.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $16,482.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.34 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $9.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $558.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $16,562.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,057.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $121.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $250.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $206.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $347.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $187.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,843.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,655.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $87.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $733.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $167.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $175.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $569.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $794.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $10.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $52.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $26.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $43.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1,667.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | Y | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $296.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $43,943.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $203.81 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $53.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5,686.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.63 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $409.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $42.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,464.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $32.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $16.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $38.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $100.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $20.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $436.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $363.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $15.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,606.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $54.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $6,314.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.51 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $16,567.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.65 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $601.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2047 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $750.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $174.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5,551.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $90.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $33,933.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.79 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $87.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $228.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $9,957.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $52.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $25.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $3,002,375.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14,476.88 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $57.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $261.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $39.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $72.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $44.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/31/2019 | BIA | | | | | $11,439.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.78 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $8,960.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.34 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $54.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $34.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $954.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $448.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $92.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $228.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $148.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $84.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $14,702.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,987.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,286.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $83.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,897.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $61.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $18.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $36.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $31.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $36.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $671.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2049 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $19.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $293.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2,840.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,099.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,069.84 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $110.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $127.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,785.48 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $18.92 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,772.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $940.76 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $46.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $370.65 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,892.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $123.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $240.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $93.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $9,072.29 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $6,928.36 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $155.47 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $18.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.63 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,460.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $8,253.65 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $6,655.07 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $975.47 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $581.22 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $36.70 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | Y | | | | $1.24 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3,358.35 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.66 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $5,806.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $714.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8,810.88 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $70.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $32.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $147.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $48.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,454.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $892.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $37.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $28.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $43.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,260.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $631.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $233.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $390.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,431.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.46 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,788.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $54.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $382.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | Y | | | | $0.23 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $186.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $13.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,169.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,580.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.15 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $61,570.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $299.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $69.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $15,742.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.81 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7,408.68 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,357.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.23 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $15.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $38,338.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.17 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $637.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,284.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.71 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,409.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $163.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,050.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $18,846.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.88 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $87.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $26,361.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.11 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $24.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $121.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $11,726.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.24 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $89.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $73.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $451.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $35,229.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $188.99 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,832.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,651.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $965.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $27,264.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.32 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $251.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $64.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $4,422.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.60 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $13.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $257.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $9,666.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,380.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,458.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $89.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $274.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,177.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | Y | | $14.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $30.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $120.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $112.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $296.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $97.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $48.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $672.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $70.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $17.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $176.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $12,851.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $40,196.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $10,514.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $28,480.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.48 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2,755.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.64 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $43.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $35.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3,679.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $11,330.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.04 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $675.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,547.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $88.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $32.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | Y | | | | $155.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.42 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $130.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $44.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $170.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $20.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $394.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $122.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $256.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $28.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4,791.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.86 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $58.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $116.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $45.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,694.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $36.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $20.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,890.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,498.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $116.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,737.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $92.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $71,204.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.28 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $10,413.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $21.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $40.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $70.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $3,135.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $3,196.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $49.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,618.43 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $89.36 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $372.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $150.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.92 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $10,270.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.96 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,686.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $107.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $88.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,419.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $93.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $19.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $230.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $174.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,985.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,090.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $423.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $30.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $85,244.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.62 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $22.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $431.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $100.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $981.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,463.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,592.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $872.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6,373.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $19.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $112.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $55.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,411.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $213.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $104.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,048.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $337.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $92.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $24.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $267.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1,336.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $45.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $30.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $85.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $169.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $132.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $111.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $343.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $64.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $492.04 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $116.18 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $63.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $90.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $6,240.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1,649.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $220.14 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $90.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $726.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,182.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $24.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $37.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $6,192.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.42 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $397.28 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $46.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1,454.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $20,615.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.70 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1,329.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $71.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $12,626.81 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $723.29 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $169.21 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.24 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $14,762.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.70 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $22.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $246.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $30.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $3,214.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.41 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $187.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $300.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $232.19 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $175.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $39.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $8,579.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.93 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $15,773.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $3,869.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $324.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,282.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $48.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $432.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $187.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $13,245.68 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $113.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $32.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $133.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $74.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $34.43 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $21.91 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $211.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $12,600.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.19 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6,320.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.52 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,543.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,558.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1,992.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1,265.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12,865.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.17 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $22.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $98.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $234.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $307.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $2,979.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | Y | | | | $77.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.43 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $23.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $134.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $224.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $390.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $24.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $114.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,228.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $834.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $6,573.98 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $20.98 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $14.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.48 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $187.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $367.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $138.34 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $125.36 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $60,328.90 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $232.46 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.12 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $4,971.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.26 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4,124.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $98.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $91.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $745.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $8.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $56,954.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.50 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $660.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $426.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | Y | | | | $37.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $670.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $17,979.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.77 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $17.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $7,422.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 6/20/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $77.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $370.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,354.75 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $67.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $72.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/17/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15,255.89 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.14 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $126.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $46.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $13.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $158.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $22,179.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.35 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $173.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $333.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $430.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $245.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $2,086.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,118.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $653.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $111.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $10,748.73 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $539.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.80 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $15.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $111.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $149,361.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $407.36 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $52.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,433.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $34.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $7,136.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.96 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $109.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $1,587.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $31.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $342.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $662.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $68.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $165.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $32,031.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $103.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $99.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $3,307.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $57.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $404.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $443.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,124.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,169.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $765.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $29.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $30.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $173.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $63.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $102.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $224.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $66.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $77.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4,869.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.98 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $4,965.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.29 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $107.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,229.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $120.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $221.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $862.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $115.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $458.06 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $186.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $40.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,717.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.77 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $25.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $138.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $65.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $3,323.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.45 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $401.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $81.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,473.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $30.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $21.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $49.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,303.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $30.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8,524.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $12.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $104.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $132.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $1,527.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,122.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $21.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $848.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $107.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $17.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $103.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $219.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $57.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $340.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,008.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.39 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,979.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2,542.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $39.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $217.27 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $4,956.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.86 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,436.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $795.84 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $828.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $149.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $420.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11,239.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.99 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,464.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $3,847.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.95 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $677.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $493.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,771.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $249.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $16,711.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.29 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $246.78 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $80.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $55.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $360.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,296.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $38,996.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.20 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $251.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $67.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $274.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,741.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.56 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $12.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/22/2019 | BIA | | | | | $638.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.07 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $84.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $11,146.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.19 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $52.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $19.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $184.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,644.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $4,525.58 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,179.16 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $47.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $38.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $41.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,970.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.42 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $13.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $73,151.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.77 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8,575.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.82 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $26.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,841.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $496.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $13.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4,176.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $105.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $23.32 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $17.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $21.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $19.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6,310.38 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.72 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $96.17 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.58 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,686.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $41.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,629.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.32 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $7,500.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.35 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $49.24 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $3,440.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $33.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $120.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $197.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $3,929.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,317.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $7,447.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $310.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $227.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2,804.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $441.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $142.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $8,543.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.87 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,742.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.58 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $11,591.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $590.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,056.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.63 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $108.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $27.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | Y | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $6,034.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $87.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $21.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $20.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $553.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $631.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $175.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $21.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $10,909.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.35 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $22.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $51.63 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $223.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $11,924.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $847.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $3,575.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $33.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $585.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $17.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $6,077.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.14 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,443.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $2,301.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $643.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $38.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $14,699.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.23 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $348.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,932.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $17.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $189.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $497.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,225.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $7.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6,376.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.79 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $22,670.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.34 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $699.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $106.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $355.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3.67 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,838.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | Y | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $57.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $10,076.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $74.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $129.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/19/2019 | BIA | | | | | $56.76 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $471.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1,216.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $106.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $6,451.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $72.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $278.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $179.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $287.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $327.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3,795.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $5,851.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.54 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,955.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $319.64 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $27.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $359.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $46,400.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.59 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,530.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,882.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $52.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $81.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3,975.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $76.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $880.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $7,884.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.28 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $130.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $186.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,401.43 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $421.56 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.36 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $216.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,150.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4,057.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.17 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,371.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $447.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6,783.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $252.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $19.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $562.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $111.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $382.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,793.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.54 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $996.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,220.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $268.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $13,188.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.92 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $210.55 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $15.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $2,242.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $18.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $201.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $181.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $23.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,045.40 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $270.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $42.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $247.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,941.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $31.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $311.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $16,596.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.11 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $3,248.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9,742.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.69 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $38.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $107.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,633.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.72 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $236.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $389.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $20.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,467.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $61.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,722.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $316.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $9,442.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.14 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $499.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $155.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,636.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $54.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6,880.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.37 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $285.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5,467.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $40.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $35.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,418.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $25,562.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.49 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $36,685.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.56 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $501.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $168.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $32.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $670.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $17,773.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.90 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,615.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $404.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $138.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $43.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $59.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $22,965.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $44.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,954.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $443.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8,155.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.70 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3,320.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $307.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $8,424.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.71 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $159.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $28.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $35.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $32.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $284.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $61.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $282.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $166.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $840.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $72.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $17.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $65.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $202.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $20.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $500.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $83.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $32.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $892.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $33.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $30.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,666.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $19.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $15.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $39.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $14.19 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $499.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1,394.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $172.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $40.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $50.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $35.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $5,114.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.62 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $81.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11,807.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $987.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $312.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,006.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $5,130.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $68.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $118.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $297.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $5,758.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.36 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $83.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $14.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $40.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/2/2019 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12,011.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.76 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $15.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $51.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $87.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $887.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $54.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $361.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $24.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2084 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $39.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $39.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $16,623.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.25 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $185.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $665.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $227.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $32.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $133.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $415.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $80.92 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $77.68 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $10.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $112.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $227.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $15.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $149.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,476.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $29.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8,445.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.96 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $371.36 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $159.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.26 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $585.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $44.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,542.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.04 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1,065.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $69.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $475.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $26.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $11.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $111.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,742.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $15,671.94 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $45.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.21 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $27.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $86.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $154.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $8.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $136.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $572.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $45.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $21.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $21.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $11.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $210.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $204.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $60.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $9,981.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.98 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $27.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $18,961.50 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.63 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $3,673.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $32.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $40.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $77.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $67.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $210.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $24.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $16.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,286.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,344.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $28.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $603.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $42.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $69.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $65.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $107.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $4.54 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2088 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,209.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,152.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $23.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $52.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1,732.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $122.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $141.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $108.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $161.88 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $11,511.05 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.96 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $31.62 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $437.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,758.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $182.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,304.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6,686.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.53 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2,018.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $99.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,326.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.37 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $27,912.97 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $220.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.46 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $572.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $458.36 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $144.68 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $120.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5,382.64 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,833.71 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 3/21/2019 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $357.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,800.90 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $710.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $34,597.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.68 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,056.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2019 | BIA | | | | | $103.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $17,087.92 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6,378.47 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $2,217.18 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $64.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $61.61 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $51.42 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $47.90 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.77 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $10,320.23 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $243.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.20 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $46,261.27 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $10.40 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.69 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $7,006.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.56 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $13,993.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.18 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $121.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1,365.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $580.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $14.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $75.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $211.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $240.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,250.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | Y | | | | $0.41 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $206.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $46.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,215.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $18,450.39 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2091 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.48 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $74.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $326.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $166.34 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $65.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,207.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.23 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $66.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $77.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $364.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $11,425.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.10 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $41.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $19,365.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.97 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $21,718.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.20 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $302.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $222.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,148.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $283.98 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $20.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $488.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $592.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $59.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $15.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,166.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $226.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $107.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $612.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $5,818.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.72 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $106.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $15.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $579.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $104,967.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $532.59 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $306.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,545.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $29,329.22 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,067.76 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $48.52 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $25.25 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.21 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $4,052.85 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,715.46 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $373.45 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1,239.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $252.98 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $59.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $5,677.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.51 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $37.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | Y | | | | $5.84 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.63 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $99.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $22.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $17,667.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.16 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $79.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $776.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $19.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $76.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $147.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $357.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $9,455.97 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.32 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $34.10 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $19.96 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $78.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $1,053.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $20.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14,137.24 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $818.28 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.40 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $55,044.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.79 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $25.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $106.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $843.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $20.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $215.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,000.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $77.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $17.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $115.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,159.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $605.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $39.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $244.73 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $20.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,799.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $12.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $511.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $98.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $233.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $12,547.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,685.92 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $806.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $689.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $21,195.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.57 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $110.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $120.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $31.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,803.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $54.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $93.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $5,268.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,720.94 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $317.54 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $98.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.32 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $915.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $84.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $529.15 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $322.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $19,121.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.07 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $749.38 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $2,955.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.59 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $678.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $32.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,040.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $638.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $46.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.15 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $3,271.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.00 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $230.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $223.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $6,262.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,182.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,316.78 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5,739.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $89.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $171.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $16,102.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.93 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $74.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10,670.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.43 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8,794.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.84 |
| Name on File | Address on File | on File | 11/6/2018 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3,638.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.75 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $834.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $18,764.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.59 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $5,458.78 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $30.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $11,681.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.15 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $91.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,396.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.80 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $51.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $52,745.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $64.78 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,085.61 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $499.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $53,425.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $262.55 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $62.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $12,888.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.04 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1,037.61 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $3,473.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.80 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $33,337.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.59 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,424.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $475.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $156.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $435,027.32 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $994.33 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3,172.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.39 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $23.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $70.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $9.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $12.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $813.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $28,162.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.69 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $9.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $68,251.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $196.63 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $552.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $107.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $37,052.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.87 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $25.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $257.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,105.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,498.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $106.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $22.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $268.44 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,709.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $100.77 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8,367.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.75 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $455.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $38.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $562.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $177.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $5,983.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $69.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,081.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $158.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $735.90 |
| Name on File | Address on File | on File | 1/29/2020 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $787.67 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $73.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $67.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,052.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $154.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16,151.66 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2,061.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5,401.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.23 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $179.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $3,079.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.22 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $96.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $28,091.11 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $3,827.42 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,121.73 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $93.23 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.04 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $115.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | Y | | Y | | $182.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.46 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $146.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $789.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $40.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $14,104.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.31 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $571.94 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $56.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $339.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $18.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $555.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $517.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $529.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $325.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $72.89 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $62.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $512.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $9.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4,575.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $81.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,753.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $12.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $17.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,701.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4,345.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.51 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $138.95 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $64.05 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $30.95 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,307.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $54,182.61 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $11,172.57 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $7,474.88 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,897.19 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,599.11 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $845.49 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $300.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $125.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $97.34 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $82.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $74.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $44.87 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $238.35 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $18.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $472.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $16.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $12,110.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.44 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,449.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $269.85 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $31.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,999.71 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $266.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $2,194.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $119.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $352.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $138.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,372.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.35 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $457.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $205.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,107.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $17,981.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.22 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $3,564.16 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $228.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $30.22 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $131.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $333.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $25,849.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.30 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $135.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,202.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.27 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,164.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $4,188.72 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $19.09 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $33,867.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $172.61 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $25.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8,193.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.23 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,177.60 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $5.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $47,162.96 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.61 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,947.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $122.77 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $269.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $16.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $502.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7,627.49 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.50 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $12,081.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.56 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $27.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,436.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 3/27/2020 | BIA | | | | | $1,705.82 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,463.93 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $973.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $959.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $3,769.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $29,945.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.98 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $89,053.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $439.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $94.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7,228.49 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,391.21 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $43.28 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.50 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $3,513.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $623.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $939.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $785.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $32,266.45 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10,386.68 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.96 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $221.33 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $30.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,215.67 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,837.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.47 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9,960.06 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $123.20 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $93.21 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $69.33 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $16.96 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $1,771.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $66.29 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $206,404.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $947.37 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $189.19 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $483.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $21,060.09 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1,186.15 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $49.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.13 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $25.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $30.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4,239.66 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $332.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,266.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $189.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $38.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $177.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,402.29 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1,064.17 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $11,434.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.29 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $106.72 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,013.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $83.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $139.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $211.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $5,520.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $736.54 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $298.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $182.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $18,948.86 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $6,482.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,940.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.12 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $120.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $5,581.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,046.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $5,606.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $535.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,492.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.40 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $4,574.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $451.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $206.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $637.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $269.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $210.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $48.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,010.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.66 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $26,155.21 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10,304.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $773.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $3,358.22 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $45.58 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $81.57 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $45.03 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3,153.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,341.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.42 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $492.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $40.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $19.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $14,725.53 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,129.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,431.71 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $83.39 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.29 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $114.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $44,686.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $19,561.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.78 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $20,964.71 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,482.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.66 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,039.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 8/3/2019 | BIA | | | | | $348.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $548.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $232.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $19,541.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.68 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,785.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $16.94 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,735.49 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $32.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $637.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6,203.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.46 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $116.82 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $52.61 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8,215.41 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $64.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.32 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $207.96 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $32.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $24,134.34 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.07 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $458.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $461.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $80.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $315.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $32,960.35 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3,259.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $2,705.43 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2,312.57 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,804.04 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $328.67 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $115.45 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $20.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $17.24 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.33 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,319.56 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $889.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $32.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/19/2019 | BIA | | | | | $54.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,007.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,665.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $34.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $57,855.95 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $117.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.78 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,021.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $15.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,455.14 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $70.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2,544.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $19.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2019 | BIA | | | | | $11,171.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.25 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,574.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $451.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $3,164.35 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $168.93 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2111 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $21,439.80 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,643.06 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $601.86 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.84 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $480.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $30.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $351.62 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $29.03 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $740.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $60.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $14.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $971.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $541.43 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $5,216.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.18 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $110.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $606.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $48,870.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $81.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,233.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $38.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $34,754.62 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $18,031.60 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $14,244.64 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $792.81 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $234.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 5/9/2019 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.48 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $167.47 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $47.13 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | Y | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $80.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $121.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1,548.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $481.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $5,782.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2,009.26 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $143.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $21,992.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.84 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $529.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $18,828.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.58 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $110.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $90.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $2,481.93 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $401.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,324.50 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $318.21 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $125.44 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $117.33 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | Digits on File | 5/13/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $96.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4,669.67 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $118.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $302.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $107.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $107.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $92.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $59.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1,067.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $51.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $132.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,183.52 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.15 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $66.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,189.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7,430.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.83 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $504.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,211.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $94.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $15,582.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.27 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $18,362.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $102.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,768.52 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $112.70 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $45.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,657.79 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,159.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $60.45 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,353.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9,823.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.13 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5,300.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.59 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $289.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $4,630.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.00 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $10,815.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.37 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $176.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $202.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $869.76 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $16.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6,438.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,043.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1,471.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,269.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $61.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | Y | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $34.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $21.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $5,567.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.94 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $95.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4,579.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.14 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $220.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $338.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $227.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $11.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $35.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,370.09 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,072.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $314.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $103.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $21.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,594.73 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,256.62 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $797.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $657.55 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $26.66 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $25.83 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $16.86 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $12.94 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $11.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $10.56 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9.07 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.88 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $764.17 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $11.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,620.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $184,871.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.59 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $20.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $487.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,368.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $5,446.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $10,177.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.32 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $442.50 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $412.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $64.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $69,279.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.66 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $81.13 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2117 of 2687
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $524.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 10/8/2019 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $244.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $17.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $97.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $71,564.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $203.82 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $26.75 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $22.99 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,966.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,760.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $17.59 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $18.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.86 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $8,015.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $238.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/27/2018 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $233.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $13,470.27 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,662.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.23 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $151.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $84.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $10.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $338.66 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $109.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $291.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $5,692.03 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $22.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.53 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $2,219.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $381.95 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $115.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $90.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $16.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $31.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $430.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $131.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,137.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $224.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,424.54 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,225.67 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $44.98 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $25,921.56 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $298.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.39 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $52,354.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.47 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $35.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1,023.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $18,529.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.66 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $90.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $16,675.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.33 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $493.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $30.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $24.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $149.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $501.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $7,296.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.27 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/10/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $517.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $18.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $3,633.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4,284.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $25.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $3,084.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $84.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $39.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $5,429.31 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,188.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.23 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5,980.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $7,180.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.82 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,754.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,582.10 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.49 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $15.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $36,284.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.20 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $2,898.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,079.22 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $14.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $314.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $37.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,686.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $20,294.45 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.03 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $58.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $430.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $649.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $634.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $13,230.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.16 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1,896.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $94.87 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2121 of 2687
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,003.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,216.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $7,612.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.35 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,703.17 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $29,880.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.31 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $23.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $138.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $156.38 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $149.81 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $122.43 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $121.72 |
| Name on File | Address on File | on File | 2/26/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,809.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $260.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $213.95 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $70.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $60.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $39.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $8,645.15 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,362.39 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,958.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.40 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,911.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,142.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,673.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $21.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,060.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $90,230.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $23.14 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $18.11 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $34.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $236.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,423.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $36.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $28.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $198.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $94.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | Y | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $3,146.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.42 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $735.24 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $47.87 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $29.43 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $23.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $24.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $61.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.31 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2123 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $33.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $645.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $331.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $29.53 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $23.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $54.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $507.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $3,001.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.51 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,165.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $833.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $537.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $147.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,304.27 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $36.39 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $10,424.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $16.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $350.14 |
| Name on File | Address on File | on File | 5/28/2019 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $15,114.70 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.55 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $418.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $34,829.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.86 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $8,282.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.47 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $337.85 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $210.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $929.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $48.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $122.59 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $396.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,547.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $38.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $17.77 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $12,332.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.53 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $205.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $27.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $18.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $80.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2,694.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.06 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1,740.27 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $512.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $11.52 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $127.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $13.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $382.35 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $596.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,832.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $69,780.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.21 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $42.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $33,205.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.83 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $401.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $593.21 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $120.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,248.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $2,563.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $679.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $34.71 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7,173.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.78 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $106.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $22.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1,820.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $250.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $26.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $304.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $2,315.85 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $683.98 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $189.83 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $93.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $95.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,171.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $18,329.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $750.74 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $125.54 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $116.54 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $20.94 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.34 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4,606.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5,577.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $203.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $388.35 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $4,484.90 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $211.08 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $110.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,120.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2,143.73 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $168.52 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $106.48 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $14.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $65.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $176.84 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $151.94 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $305.37 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $41.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2,228.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $31.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $11,036.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.18 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $4,477.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $33,381.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.63 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $18.26 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $111.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $27,837.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.93 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $36.39 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $92.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $34.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $125.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $998.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $73.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $23.07 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,923.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $141.97 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $112.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $285.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $16.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2,008.18 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $431.97 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $67.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $811.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $278.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $134.67 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $394.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $6,437.48 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,629.60 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,074.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $357.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,223.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $3,991.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $310.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $214.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3,504.35 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $821.13 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $57.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $36.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $14,178.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.59 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $6,153.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $9,220.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,377.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1,154.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,850.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,255.49 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $202.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,646.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,685.05 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $92.92 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $36.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $993.78 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $28.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $971.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2130 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $15.68 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/11/2019 | BIA | | | | | $68.83 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $24.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,215.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.32 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $68,604.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.35 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $35.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $449.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $663.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,089.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $78.08 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $111.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $66.67 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $21,258.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.47 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $11,250.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.56 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $907.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1,942.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.81 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $8.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $19,645.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.77 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $947.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10,256.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.28 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $68.79 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $23.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $597.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $29.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $37,701.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.24 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $483.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $24.23 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $22.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $542.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $91.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $10,716.29 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $32.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.66 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $10,852.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.82 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $16,344.43 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,455.84 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | Y | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.75 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4,091.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.62 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $76.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $405.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,828.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $247.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $10,854.08 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.19 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $77,182.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.29 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $108.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1,453.43 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $48.94 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $6,331.20 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $46.80 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.49 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,894.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,302.37 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $150.47 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $140.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $5,090.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.80 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3,520.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $17,115.80 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $4,853.54 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.59 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $22,941.78 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $108.09 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,800.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $119.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $21.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $104.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $10,746.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.56 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $21.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $225.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $391.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $52.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $750.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $12,993.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.30 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | Y | | Y | | $617.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.63 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $45.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/20/2019 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $201.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $3,476.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.37 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $574.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $156.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $83.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3,771.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $35.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $31,584.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $161.77 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $417.57 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3,692.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.55 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $2,074.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.43 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $29.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $983.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $599.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $4,484.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.92 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $308.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,882.89 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,536.47 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,079.36 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $436.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $278.11 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $101.76 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $10,191.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7,700.91 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $85.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $32.74 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $5,469.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.20 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $16,587.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.37 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $1,073.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 10/16/2019 | BIA | | | | | $41.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,908.53 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $748.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $55.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $76.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.54 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4,939.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.92 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,912.80 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $212.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1,141.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $37.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8,874.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $12.75 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $781.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $76.97 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $844.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $102.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $1,466.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,837.23 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,609.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1,172.87 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $159.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $61,617.91 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5,685.14 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,050.24 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $929.58 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $158.79 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $242.54 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $3,886.83 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $648.76 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $51.67 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $161.53 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $47.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $27.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4,200.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.88 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $11,887.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.98 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5,532.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.53 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $26,001.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.44 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $14.69 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | Y | | Y | | $0.78 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $37,729.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $137.54 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $73,975.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.92 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,592.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4,421.46 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,214.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $2,945.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $17.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $48.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $23.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $6,287.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $13,781.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.18 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,790.84 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $302.31 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3,061.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.22 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $93,201.79 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $64,992.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.54 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,002.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5,623.57 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,431.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.64 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $24,628.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.94 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $13.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $24.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $341.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $44,313.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.33 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $6,155.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.45 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3,078.60 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $93.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $857.65 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $156.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $55.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $30.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $91.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $5,314.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.57 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,512.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $45.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | Y | | | | $118.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $203,959.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $819.68 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $184.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $759.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $3,646.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $133.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $23,000.83 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.88 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $345.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/9/2019 | BIA | | | | | $1,302.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $160.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6,239.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.76 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $172.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,163.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,790.17 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $29.43 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $125.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $172.65 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $571.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7,386.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.58 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $418.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.58 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $102,871.31 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $20,709.92 |
| Name on File | Address on File | on File | 7/15/2019 | BIA | | | | | $158.30 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $152.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $148.24 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $46.07 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $484.09 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $33.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $3,731.90 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (Block Fi, Inc.) - Part 2    Page 2140 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $242.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $90.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $24.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $8,254.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.59 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4,897.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $215.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,663.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $37.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $106.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,680.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.35 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $742.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $247.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,509.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $595.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $18.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $366.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $225.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $147.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,631.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $9.55 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $667.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $403.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $43.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $715.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6,807.63 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.38 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1,463.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $31.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $900.50 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $51.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $819.54 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $681.89 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $45.66 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $30.61 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $108.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $10,224.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.19 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,427.80 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $612.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,411.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $35,497.10 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.40 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $146.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $19,815.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.31 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $655.24 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $77.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $892.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $96.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.72 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2,125.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $75.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $18,888.25 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2,131.58 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.79 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,338.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $241.15 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $144.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $887.68 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.39 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $111.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $67.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $22,611.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,744.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $106.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $223.47 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $26.91 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $9.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4,286.71 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $58.80 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $20.46 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $13.50 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $11.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $265.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $67.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/2/2019 | BIA | | | | | $1,583.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $6.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $513.45 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $139.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $251.91 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $89.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $22.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $77.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $57.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $76.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $1.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $769.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $121.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,215.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.02 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $145.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,500.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $765.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $151.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,549.97 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $977.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $187.81 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $107.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $18.22 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | Y | Y | | | $0.87 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $112.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $650.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $57.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $105.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $14,883.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.25 |
| Name on File | Address on File | on File | 12/18/2019 | BIA | | | | | $103.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,423.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $2,370.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $2,189.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $22.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $281.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $31.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $20.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $8,514.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.96 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $65.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $111.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $8,448.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.05 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $625.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | Y | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $188.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | Y | | Y | | $259.25 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.42 |
| Name on File | Address on File | on File | 5/6/2019 | BIA | | | | | $69.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,129.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | Y | | | | $197.56 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $55.88 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.15 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.52 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $82.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,929.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $3,712.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4,293.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $49,039.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.18 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $31,327.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.25 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,102.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $59.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $59,907.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.96 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $120.66 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,418.94 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $1,686.26 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,145.71 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $603.66 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $257.72 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $215.51 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $214.38 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $177.23 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $67.41 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $59.47 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $36.02 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $26.71 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,430.51 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $23,005.45 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,563.92 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,094.54 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,036.88 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $842.14 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $361.56 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $229.58 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $77.44 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.88 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $81.09 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $51.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $579.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1,748.88 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $7,337.64 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $82.29 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,113.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $10,699.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.54 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $15,763.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.11 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $5,282.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $22.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $20.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $760.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.08 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $102,488.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.68 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $40,933.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.37 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1,341.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $27.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1,787.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,370.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $723.16 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $281.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,511.77 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $25.89 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $23,602.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.76 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $25,451.89 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $746.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $9,095.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.73 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,106.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $237.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $31.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $476.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $193.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,614.18 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $297.12 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $51.69 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $25,839.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.19 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,064.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $2,201.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $111.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $216.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,076.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $6,198.43 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $13.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.32 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $32.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,212.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $30,439.81 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $13,890.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,838.98 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $699.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $546.59 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $248.89 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $177.04 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $175.76 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $111.93 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $37.47 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $14.80 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $10.54 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.33 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $7,255.46 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4,691.72 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $208.29 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.70 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $61.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $5,000.64 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $665.57 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14.76 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.83 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $13.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $94.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1,367.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.47 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $39.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $72,186.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $13,772.84 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.67 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $17,180.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $154.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $775.76 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $192.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2,071.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $12.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $924.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $57.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $13,842.58 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,412.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.86 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $293.57 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $126.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $7,962.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/26/2020 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $37.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $134.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $20.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $37.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $119.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,007.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.63 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $760.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $10,705.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.40 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $140.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $637.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $42.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $44.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $134.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,801.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $122.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $22,055.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $6,979.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.74 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1,100.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $107.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $120.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $371.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $179.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,952.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2,211.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,292.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.14 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $239.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $14.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,062.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $49.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $5,742.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.89 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,273.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $243,518.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $391.85 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $605.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $167,279.25 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $672.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7,620.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $195.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $41.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $13.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.37 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $3,423.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6,234.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $168.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $602.77 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $41.60 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $17.70 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6,162.87 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,518.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $468.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $30.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $932.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $18.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $69.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $20.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,051.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $428.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $3,694.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $690.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $44.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $17,390.66 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.77 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $53.21 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $51.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $49,983.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $171.73 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $660.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $145.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5,036.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $877.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $41.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.74 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $64.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $291.10 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $77.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $75.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $8,306.08 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,966.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $9,481.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.76 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,700.35 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $11.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $29.99 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $208.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $99.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $227.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,838.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $168.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $13,080.49 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $7,415.41 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5,719.92 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5,244.69 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,813.04 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $1,752.68 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $889.31 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $528.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $459.30 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $50.40 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $40.34 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $26.95 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $20.40 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | Y | | $10.31 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.93 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3,018.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.27 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,725.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $94.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $624.41 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $32.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $9,666.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.13 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,618.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5,224.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.64 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $11.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $33,425.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $564.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $2,753.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,885.67 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3,600.51 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $148.13 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $88.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.19 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10,592.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.98 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.74 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $27,453.84 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $1,960.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.83 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $6,906.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.11 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $4,018.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.60 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,566.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.63 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | Y | | | | $3,747.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $7.61 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,976.80 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $22.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $342.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $34.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $239.06 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $213.11 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $111.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $85.15 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $60.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $58.42 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $54.33 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $39.17 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $12.96 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $62.05 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/3/2019 | BIA | | | | | $212.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $464.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $20,204.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.62 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $125.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $106.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $822.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $5,177.34 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $4,524.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,942.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $15.90 |
| Name on File | Address on File | on File | 4/14/2019 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.80 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $200.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $117.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,200.88 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $18.96 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $135.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $25.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $1,925.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $83.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $43,894.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.75 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $21,334.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.17 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1,061.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2,380.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $937.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/11/2020 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $41.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $332.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $105.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,061.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $63,253.73 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $281.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $241.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $18,866.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.30 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $37.61 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $8,608.32 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $2,090.63 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.53 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $307.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $79.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $507.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/17/2019 | BIA | | | | | $1,479.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.50 |
| Name on File | Address on File | on File | 3/11/2019 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $17.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $150.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $59.76 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $11.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,429.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $225.99 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $578.81 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $57.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,399.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | Y | | | | $0.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $87,457.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $416.03 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $594.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $262.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $61.57 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $14,515.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.69 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $217.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7,390.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $126.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5,590.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.03 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $9.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,333.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $316.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $221.99 |
| Name on File | Address on File | on File | 6/24/2019 | BIA | | | | | $44.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $87.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2019 | BIA | | | | | $1,682.84 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $145.81 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $33,126.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.27 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $337.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $224.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,765.99 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,153.26 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $6,890.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.91 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,954.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $457.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $518.95 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $95.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1,695.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $11,874.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.65 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $16.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $9,207.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $87.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | Y | | | | $9,891.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $6.14 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4,586.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $33,471.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.79 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $232.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $576.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $506.85 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,077.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $40.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4,022.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.68 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,753.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $723.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4,153.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.37 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $240.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $326.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $678.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $779.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $320.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $2,306.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $14.51 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6,046.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $25.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $20.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $277.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $2,229.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $196.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $158.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1,000.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $101.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $675.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.79 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,715.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $143.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $84.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $57.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,992.77 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7,244.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.95 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,637.22 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $654.68 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $465.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.86 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $101.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $3,228.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.93 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $34,492.38 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $33,874.10 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $263.52 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $21.49 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $171.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $187.90 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $2,096.81 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $610.43 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $115.34 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $40.75 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $169.83 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $76.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $10.29 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $31.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $34.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $136.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $1,893.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $175.43 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $15.83 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $379.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $63.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $17.31 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | Y | | | | $1.85 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $99.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $949.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $10,106.21 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.81 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $684.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $1,441.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $23.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $7,613.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.32 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $339.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $43.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $7,957.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.33 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $80,115.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.84 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $26.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $55.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $111.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $67.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $72.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $31,251.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.39 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $9,561.74 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.21 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $568.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $147.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $11.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $53.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $372.39 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $42,430.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.70 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $362.18 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2,019.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $81,638.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.74 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $69.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $258.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $34.67 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $30,645.97 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $4,929.83 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $646.27 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $499.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $527.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $5,029.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $25,515.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.51 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1,265.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,107.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $19.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,225.50 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $27.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8,826.47 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.09 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $89.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $8,313.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $492.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $82.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2022 | BIA | | | | | $691.94 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6,806.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.76 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $188.65 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $337.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $7,630.25 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $49.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.84 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | Y | | | | $1.23 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $53.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,943.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $100.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $248.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,156.06 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $173.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $20.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $616.12 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $217.73 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $668.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,012.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $3,275.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $56.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $205.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $107.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $5,352.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $798.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,162.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | Y | | Y | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $574.66 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,114.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $218.17 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $17,213.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.84 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $280.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1,419.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $10,485.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.85 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $35.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.77 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $6,062.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $228.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $108.13 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,639.14 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $62.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $20,785.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.85 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $15,954.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.29 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $156.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $233.26 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $79.79 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1,035.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $6,676.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.96 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $59.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $80,200.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.33 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,526.23 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $114.23 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $32.76 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $30.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $69.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $188.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $11.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2,763.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $14.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $20,325.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.81 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $40.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,643.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $68.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $92.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $18,837.32 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $263.73 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.73 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $212.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $21,198.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $4,971.38 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $3,628.40 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,588.23 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $1,647.71 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $958.24 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $864.57 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $771.43 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $61.52 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $32.07 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.47 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $12,983.89 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | Y | | | | $618.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $71.68 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.23 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $245.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $52.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $119.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $47.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $855.68 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $165.18 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $25.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $198.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $13.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,248.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $339.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $207.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5,063.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $34.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,669.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $132.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 2/12/2020 | BIA | | | | | $107.37 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $19,903.23 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $49.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.57 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $521.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2,154.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,838.08 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,112.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,053.17 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $674.03 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $28.56 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $419.69 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $28.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $4,749.58 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1,399.95 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $562.73 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $279.32 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $113.02 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,788.52 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,122.59 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $123.67 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $24.75 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $10.08 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $388.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $406.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $19.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5,211.64 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $23.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.80 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,872.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $103.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $183.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.22 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $22,228.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.71 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $460.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $31.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $436.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $21,139.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.16 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $30,934.74 |
| Name on File | Address on File | on File | 11/28/2021 | BIA Interest | | | | | $158.84 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2,178.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $16.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $659.41 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $105.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $831.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $23.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $20.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | Y | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $33.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $10,826.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.53 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $37,306.97 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $7,723.83 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $48.40 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $24.69 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 12/30/2019 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $190.32 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $127.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $155.85 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $121.71 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $14.60 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $8.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $4,336.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $655.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,539.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $940.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $10,553.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.76 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1,341.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.36 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $198.71 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5,656.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.48 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $38,549.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.58 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $322.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $67.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $29.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $614.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,264.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $25.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $444.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $142.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $16,135.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.44 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $110.56 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $62.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $825.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,434.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $4,085.24 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.88 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $20.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,488.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,275.97 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,502.59 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $129.12 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $17.60 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $23.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $46,060.24 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.90 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $50.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $799.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $1,644.44 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $46.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $29.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,493.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $68.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $57.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $16.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,814.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $423.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,345.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $21.80 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $9.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $91.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $23,225.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.21 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $62.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $356.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $47.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $115.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $5,093.74 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $328.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.48 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $66.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,491.86 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $17,046.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.27 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $28,172.32 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $87.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3,838.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $6,799.74 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $184.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $14.19 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,670.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,109.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,378.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.34 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $17,243.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.03 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3,723.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $617.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,994.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $19.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $84.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $12,415.66 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $268.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.53 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $26,867.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1,815.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $25.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $22,661.58 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $805.26 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.36 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1,025.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $825.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $573.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 9/10/2019 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,835.34 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $164.46 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $27.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $22.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,256.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $33.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $10,116.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $497.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $181.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $53.29 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $144.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $5,079.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $216.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $53.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $153.07 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $21.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $16,396.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.73 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $7,823.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.80 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $9,093.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.53 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $14.70 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $2.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $62.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $152.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $491.33 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $434.84 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $192.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | Y | | | | $0.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $517.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $108.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $413.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $30.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $15,508.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.00 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $261.27 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $19.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $24.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $116.83 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $82.12 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8.88 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 8/26/2018 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $72.28 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $72.11 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $31.82 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,319.78 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $123.91 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $1,442.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $340.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $36.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $604.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $1,424.90 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $33.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.77 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $17,208.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,945.82 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $793.85 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $109.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $43.21 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $88.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,321.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $924.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 6/29/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $43.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $24,047.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $309.43 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $226.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.83 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $229.42 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $174.60 |
| Name on File | Address on File | on File | 11/23/2019 | BIA | | | | | $97.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $26,174.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.31 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $141.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/9/2019 | BIA | | | | | $43.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2019 | BIA | | | | | $724.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $71.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $2,317.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5,411.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $32.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $18,610.95 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $417.70 |
| Name on File | Address on File | on File | 6/1/2019 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5,636.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3,205.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,386.40 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $175.86 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $34,495.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $177.73 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $859.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $453.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $214.77 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,513.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $12,461.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.68 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $55.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,014.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $173.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $30.71 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $8,998.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.59 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,999.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $620.67 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $2,509.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8,363.64 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $81.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $143.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $59.25 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $36.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $8,728.90 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,018.94 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $847.69 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $363.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.97 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $7,132.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,075.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.76 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $21.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $3,861.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $24.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $256.40 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $22,917.86 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.98 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,703.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $19,874.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 9/12/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $13,830.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.96 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,467.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $34.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,276.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $40.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/27/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $60.15 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $454.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $212.49 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $117.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $67.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $9.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1,409.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,731.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,178.40 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,547.28 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.09 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1,008.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $45.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $363.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $267.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 7/6/2019 | BIA | | | | | $148.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,895.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,298.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $76.92 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $12.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2019 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $4,510.35 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $523.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,227.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $25,055.18 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $2,695.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.15 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $82,920.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.34 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $10,832.15 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $122.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/14/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,110.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $45.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $31.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $68.47 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $65.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $850.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $18.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $34,103.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.81 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1,523.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,443.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | Y | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $21,643.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $42.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.74 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $103.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $7,848.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.37 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $834.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $181.54 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $43.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,415.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $48.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $296.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $275.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $114.62 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $57.16 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $42.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $35.41 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $3,003.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $18,651.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,412.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.54 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $236.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $138.22 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $16.26 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1,733.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.13 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,695.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $582.39 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $23,761.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.02 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $35.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2,066.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $398.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $1,772.42 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.67 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.24 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $5,367.62 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $5,066.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.04 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $5,099.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.25 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $44,201.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.60 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $432.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $21.94 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,236.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $11,081.50 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.42 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $7.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $72.49 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $33.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $4,876.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.95 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $58.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $24.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $4,123.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.77 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $3,320.38 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $111.49 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5,239.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.64 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $58,651.27 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $28,723.19 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,397.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $799.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.05 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.26 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $155.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $3,566.50 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,549.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.48 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $265.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $101.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $139.84 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $47,445.93 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $192.98 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $235.76 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $15,685.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.75 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $15,931.40 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.64 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,232.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $219.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $525.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,162.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $26.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,033.50 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $24.74 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $30.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $531.58 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $265.80 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $33.54 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3,840.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $12.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $13.67 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4,283.66 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $539.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,083.34 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $17.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,094.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,693.65 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,455.58 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | Y | | | | $6.82 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.65 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $4,381.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $858.34 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $118.74 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $19.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $14,330.37 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.82 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $324.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $594.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,403.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,698.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,231.38 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $99.96 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $34.10 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $13.24 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,070.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $231.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | Y | | | | $0.44 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $133.98 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $115.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $6.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,255.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $82.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $4,279.96 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,652.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,931.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,713.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $967.83 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $126.12 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $25.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $30.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $104.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $15,299.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.81 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $60.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $33.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $494.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $234.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $341.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $101.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $2,753.85 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $298.20 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $4,272.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $2.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/17/2019 | BIA | | | | | $2,940.21 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $32.26 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $17.30 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | Y | | Y | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.35 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $97,553.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $229.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $12.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/6/2019 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $77.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $11,086.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.98 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $80.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $130.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $60.87 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $11,770.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.59 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $581.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,283.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $261.34 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $295.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3,556.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $135.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $141.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $22,595.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.41 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2,170.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $5,114.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $86.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $166.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $675.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,540.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21,254.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $123.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.74 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $13,624.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.24 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,445.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $29.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $520.23 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $28.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $548.58 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $22.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $96,855.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $303.39 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $129.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $42.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $21.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $9.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $242.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $31.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2,146.71 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $114.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | Y | | | | $7.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $5,662.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.59 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,677.13 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $37.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $57,827.25 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $12.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.28 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $55.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $8,864.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $291.44 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,187.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1,762.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $29,334.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.26 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $852.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $209.50 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $39.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $57.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $258.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $24,176.59 |
| Name on File | Address on File | on File | 11/28/2020 | BIA Interest | | | | | $38.09 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $51.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/2/2019 | BIA | | | | | $7,390.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.65 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $9,429.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $107.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $8,947.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.48 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $739.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,184.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.67 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $85.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $12,550.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.99 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,320.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $412.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $74.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $924.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.98 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $2,137.87 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $664.68 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $35.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $17.73 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,023.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $27.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $11,905.29 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $81.27 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $35.43 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $287.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3,367.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.98 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,605.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $61.35 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,686.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $17,520.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.28 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $6,756.55 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $64.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.08 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3,070.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22,548.95 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.24 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $257.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5,627.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.23 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $264.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $234.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $18.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $167.23 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $63.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $215.51 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $128.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $36.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5,300.77 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $504.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.50 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $646.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $305.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $595.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $91.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $11.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $20,250.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.83 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,328.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $1,751.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $251.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $24,808.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.75 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $22,742.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,472.60 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $123.38 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.75 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $13.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $116.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $95.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $6,744.92 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1,513.63 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $1,442.70 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $120.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.32 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $3,461.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $9,504.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.82 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,305.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $23.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $6,122.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.56 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $6,519.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $505.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.20 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $231.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7,392.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $84.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $74.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $657.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $22,926.42 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $15,114.36 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $14,335.72 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3,336.95 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2,914.70 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,148.76 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $680.71 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $44.54 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $15.84 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.21 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $176.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $119.98 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $79.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $126.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $82.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | Y | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $136.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $13.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $470.94 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $379.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $251.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $11,187.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.30 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $70.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,430.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.41 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $13.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $25.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $15.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $170.66 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $144.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,764.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $67.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $41,025.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.53 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,353.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $742.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $36.78 |
| Name on File | Address on File | on File | 12/30/2020 | Number | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $7,835.56 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | Y | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.69 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,376.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.93 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,239.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $29.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $550.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $526.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $9,260.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.05 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $122.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $207.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $460.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $481.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $20.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $5,458.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,590.51 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.38 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $770.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9,170.24 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $741.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.38 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $5,753.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.05 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $67.27 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $34.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,177.48 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $105.02 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,422.62 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $1,105.32 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $43.33 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $5.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $16,860.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.65 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $9,673.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.74 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $28.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5,013.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.15 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $383.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,804.27 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,848.74 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $67.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.99 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $57.76 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $216.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,581.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $8,193.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.36 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $4,203.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.27 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $11,070.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.50 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $386.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $58.08 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $39.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $2,185.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6,994.66 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.43 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $76.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,045.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $14.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $13,733.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.58 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $63.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $65.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $6,864.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.73 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $23.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $106.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $59.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $7,740.57 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $5,969.50 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $114.78 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $93.88 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $79.44 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $14.12 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.17 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $489.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3,527.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $24,288.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $382.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2,607.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $457.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $228.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $76.24 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $75.51 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $531.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $24.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8,345.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.92 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,349.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $37.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $12,834.95 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $71,582.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $310.98 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,750.96 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.76 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $291.00 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $68.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $295,583.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $252.46 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $42.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $48.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,661.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $79,155.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.66 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $172.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,891.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $287.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5,522.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.16 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $407.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,942.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $546.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $69,086.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $321.37 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $38.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $60.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,011.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,078.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $356.75 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7,141.67 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4,882.42 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $1,178.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $147.18 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/15/2019 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.31 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $86.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $424.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $339.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $174.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $847.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.18 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4,523.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $188.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,603.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.51 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $18.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,345.80 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $396.28 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $25.48 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $99.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $245,649.63 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $33,646.71 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $16,127.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15,278.47 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $969.85 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $622.86 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $303.42 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $169.84 |
| Name on File | Address on File | on File | 2/4/2020 | BIA | | | | | $34.19 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $27.69 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $172.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $728.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,599.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $29.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $67.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,252.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $194.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $151.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $73.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $45,894.58 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $75.21 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $222.99 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $412.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $70.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $14,440.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.21 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $406.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $47,787.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $219.45 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $29.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6,206.60 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $23.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $19,914.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.18 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $100.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $118.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,259.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,497.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $870.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $37.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $18.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $2,793.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $538.98 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $11.69 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $16,404.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.22 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $42.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $3,941.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $578.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2,879.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $38.94 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $27.65 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $91.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | Y | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,782.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $116.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $6,185.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.70 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,524.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $32,233.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $179.35 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $604.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,071.85 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $99.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $111.31 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $18.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | Y | Y | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $14.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $23.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,166.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $15,135.25 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,212.88 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,224.26 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $139.16 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $53.03 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $25.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.92 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,216.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $858.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $189.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $150.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4,545.14 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $222.40 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $37.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.88 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $117.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $54.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/12/2020 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $839.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $110.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $11.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $28.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $351.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $318.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $21,321.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.85 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $111.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $27.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $348.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $374.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $20.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $614.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $32,597.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.42 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $361.70 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $19,249.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.83 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $29,733.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.39 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $18,255.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $16.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $553.26 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $182.64 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $102.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $5.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1,943.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $66.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,285.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.47 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8,607.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.96 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $55.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $2,444.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.21 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6,180.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.67 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $145.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $243.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $20.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $121.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $109.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $52.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $960.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $34,934.20 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,423.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.04 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $20.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $291.66 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $44.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $26,658.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.56 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $687.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $79.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $518.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $379.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $266.81 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $32.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $37,281.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.56 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $24.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $27,786.47 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3,267.29 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $29.79 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.15 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $75.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $180.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $10,594.87 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $248.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.36 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $1,280.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.79 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $66,744.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.38 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $29,741.47 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,074.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.67 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $97,092.37 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,694.54 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $662.32 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $557.24 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $234.93 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $126.99 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $80.10 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $27.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $336.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $492.10 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $466.67 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,146.20 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $280.55 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $195.33 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $82.55 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $55.37 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $58.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $28.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $127.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $76,500.00 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10,486.63 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5,485.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,462.15 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $540.31 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $229.33 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.37 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,516.13 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2,480.18 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $382.94 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $49.85 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $34.96 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $13.66 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $16,666.44 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,522.82 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $2,890.38 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $2,188.52 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $39.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.22 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $65.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $44.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $653.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $377.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $71.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,459.41 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $429.78 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $370.35 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $10,801.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.94 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $129.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3,534.43 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3,157.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/18/2020 | BIA | | | | | $12.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $1,591.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $12,823.38 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4,883.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.07 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $6,144.89 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,421.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $72.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $15.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $212.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3,080.69 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $81.90 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.81 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (Block Fi, Inc.) - Part 2    Page 2216 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,809.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.70 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $15,330.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.63 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $803.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1,058.16 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $53.17 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $30.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2,433.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.44 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $68.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $58.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $65.70 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $57.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $232.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $30.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5,256.72 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $31.39 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.80 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $213.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $520.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2,039.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $27.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,227.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $17,423.04 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $184.46 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $107.63 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $104.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $3.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.49 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $6,778.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.21 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $23.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $317.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | Y | | | | $13.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $999.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $43.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $21.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $487.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $34.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $20.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $70.43 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $25.24 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $371.10 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5,234.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.62 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $871.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $3,001.56 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $850.91 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $768.25 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $470.89 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $244.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $98.73 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $91.29 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $65.53 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $19.86 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $312.10 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $54.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $18.82 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $183.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $5,468.17 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $5,041.97 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,195.57 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $3,725.31 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $231.69 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $157.84 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $80.00 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $29.21 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | Y | | | | $0.43 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $12,007.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $11,658.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.63 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $5,462.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.40 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $118.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $1,689.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6,578.97 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7,115.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.75 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $8,403.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.81 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $37,314.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.69 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $479.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $614.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $8.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $57,429.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $91.22 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $45.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $944.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $314.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1,945.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.08 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3,520.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $12,286.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.87 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $672.34 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $28.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,889.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $233.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $195.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $274.68 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $69.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $13,634.76 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $718.23 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $105.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.83 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $44.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $33.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $400.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $429.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $739.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,584.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $8,272.00 |
| Name on File | Address on File | on File | 11/1/2019 | BIA | | | | | $2,685.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,053.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $175.60 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | Y | | | | $3.29 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.72 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $55.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,617.78 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.33 |
| Name on File | Address on File | on File | 1/11/2023 | BIA | | | | | $2,370.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.34 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $113.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,719.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $147.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $17.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $12,609.27 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $3,677.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $14.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,564.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $119.84 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $23.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2,519.72 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1,072.75 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.94 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $1,349.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $8,594.72 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $168.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,783.67 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,119.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,914.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/18/2019 | BIA | | | | | $2,386.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4,842.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $869.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $104.54 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $36,185.40 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15,525.40 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5,162.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.89 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $73.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,869.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $332.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,445.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $1,391.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $131.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,887.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $78.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $47.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,025.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $320.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $43,450.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $207.79 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,363.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $54.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $20.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $81.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $12,556.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.67 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $17.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,146.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $162.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $1,977.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4,175.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $19.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,760.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $85.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $172.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $106.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2,606.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $34.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $56.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $63.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $13,077.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.73 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,007.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $84.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $127.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,382.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $120.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $180.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $6,163.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $18,965.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.71 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $46.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9,347.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $32.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3,452.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $110.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,648.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.30 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $25.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $617.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $268.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $257.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $33.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $32.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $47.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,751.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 6/27/2020 | BIA | | | | | $7,861.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.44 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | Y | | | | $0.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,945.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $744.09 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,914.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.63 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $157.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $287.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,654.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $63.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $154.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $6,620.95 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $21.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.23 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $46.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $2,691.20 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $958.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,249.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $465.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $552.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $110.33 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $56.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $276.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $82.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $116.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $114.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $66.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $40,627.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.93 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,193.66 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $107.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $10.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $23.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,084.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $169.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5,348.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,148.85 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $15,425.38 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,789.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.83 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $100.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | Y | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $161.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $73.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,292.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $98.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2,283.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $83.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $8,729.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.89 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $43.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $3,462.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.14 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $8,067.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.17 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $51.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $39.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $58.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $22,605.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $11,000.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.21 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $3,375.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.68 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,291.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $19.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $228.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,729.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.07 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,568.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $70.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $14.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $311.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,616.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1,734.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $13,657.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $936.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.47 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,069.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $359.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $470.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $116.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $59.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $34.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $67.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $423.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $50.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $115.67 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $289.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $747.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $2,330.97 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1,743.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,991.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $15.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $327.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,083.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $3,123.53 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $43.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $21,313.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.60 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $4,240.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $210.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $69.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,934.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $43.64 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $321.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $535.43 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $17.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $735.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $28.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $187.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $186.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $3,597.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $347.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $19,552.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8,554.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.60 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $29.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $14.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $331.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,857.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,161.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $10,876.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $26.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $13.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5,248.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.95 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,051.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.96 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $19,839.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.65 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $61.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $21,138.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.31 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $1,212.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8,100.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.22 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $15.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4,905.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $31.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $39,818.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $199.46 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $42,000.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $181.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,031.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.87 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $10.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,735.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $10,463.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.13 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,126.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $86.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $44.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,423.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $97.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $12.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16,822.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.85 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,440.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $37.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,307.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $139.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $26,904.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.67 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $44.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $30.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $523.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $798.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.71 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $476.82 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $171.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $318.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $46.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $56.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,398.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $244.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $79.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $44.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $13,554.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.44 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $252.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $306.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,187.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.16 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $418.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $117.77 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $33.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $9.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,272.92 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,072.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $4,488.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $427.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $202.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,153.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $171.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $13,192.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.06 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $507.79 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $304.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7,998.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.41 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $114.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $53.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,262.97 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $500.10 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $250.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $58.92 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $45.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 11/9/2022 | BIA | | | | | $1,240.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.73 |
| Name on File | Address on File | on File | 3/11/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $251.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $98.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2,336.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $81.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.74 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $2,305.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $648.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $1,062.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $259.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $17.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $327.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $105.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $158.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $367.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $64.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $257.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $135.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2,200.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $118.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3,318.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $199.46 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $64.07 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $2,383.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $301.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.27 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,395.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $146.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $286.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $227.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $46.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $51.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $32.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $175.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $143.06 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $103.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,121.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $25.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $138.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $18.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $41.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $66.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $13.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,112.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $245.42 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $17.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $563.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $51.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1,012.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $172.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $62.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,820.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $9,020.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.50 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,514.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $3,822.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.69 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $22.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $93.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $154.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $35.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $20.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $181.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,539.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $18,699.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $104.06 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $49.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $187.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $12.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $340.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $159.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $560.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $107.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $236.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2,487.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $158.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $17.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $200.44 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $69.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $304.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $26.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,029.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $43.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $60.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $424.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $34,289.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.94 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $2,107.85 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.37 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $50.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $101.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $53.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $31.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $112,605.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $527.73 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $22.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $69.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5,430.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3,598.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.21 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $74.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $304.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $16.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6,149.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $24.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $461.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,813.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $797.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $23.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $28.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $63,851.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.98 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $132.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,067.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $37.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | Y | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $221.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2019 | BIA | | | | | $27,964.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.22 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $68.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $222.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $253.53 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $171.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $70,460.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.85 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $257.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $49.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,306.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $51,685.34 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $5,916.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.54 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $705.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $245.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,139.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.83 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $13,152.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $567.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,114.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,890.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $34.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.14 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5,662.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.77 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $112.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1,228.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $24.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $12.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $15,519.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.15 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $42.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $72.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $25.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $355.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5,621.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $183.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $94.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $91.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $223.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,751.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $10,723.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.63 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $57.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,707.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.49 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $492.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $189.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $153.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $739.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $3,470.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $14,320.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.63 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3,754.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $313.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $8,166.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.57 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $11,671.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.35 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $135.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $43.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $183.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,674.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2,620.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $82.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $44.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $599.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $8,771.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.24 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8,394.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.38 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $43.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,377.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4,020.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $7,725.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.82 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $765.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2,023.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | Y | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $436.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $1,609.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $203.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,118.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $17.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,776.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2,124.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $7,960.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $754.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $95.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,881.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $23,031.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.00 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $10,950.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.15 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $124.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $31.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4,240.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.35 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $247.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $21.67 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1,050.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $855.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $699.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $197,436.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $361.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $20.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $14,988.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.21 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $471.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $721.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $6.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,506.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $1,183.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $9,233.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.42 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $6,804.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.98 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $284.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $574.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $5.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $88.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $236.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $30,348.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.09 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $445.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $125.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $242.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $255.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $54.98 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | Y | | | | $0.54 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $5,285.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $30.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $888.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $8.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,861.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $91.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $116.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $70.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $48,069.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.50 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $42,025.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.57 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,772.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,208.38 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $72.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $81.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $69.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $530.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5,682.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.62 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $10,431.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.91 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $20.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $28.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $95.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $91.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $127.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $183.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $6,097.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.30 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $2,496.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.95 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $28.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $541.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $460.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $33.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $31,778.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.22 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $15.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $53.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $69.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,861.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $233.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $15,597.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.62 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $545.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $289.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17,722.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,381.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.99 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,261.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $3,866.80 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2245 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.00 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1,626.14 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $433.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $50.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $153.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $266.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $70.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $182,360.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $904.71 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $78.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5,451.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3,470.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,594.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.42 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $40.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $49,368.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.89 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $897.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $36.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,473.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $402.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $2,289.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.72 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $198.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $570.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $19.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,931.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.66 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $934.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $294.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $34.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,766.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,158.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $26,249.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.80 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $62.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3,067.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3,048.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3,103.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $12,881.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $10,217.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.44 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $236.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $17,148.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.95 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $307.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $514.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $364.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $325.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $39,838.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.89 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $36.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $61.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $22.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $50.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $573.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $264.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $3,127.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $67.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $32,745.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.66 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $1,053.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5,448.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $50.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $68.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $113.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,275.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $17,331.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.90 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7,259.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.83 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $1,247.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $50.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $827.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,835.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $8,677.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.29 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $39,695.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $168.46 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | Y | | Y | | $0.53 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3,030.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $840.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $10,320.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.77 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $68.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2,643.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $67.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $539.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $51,620.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.36 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $14.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $20,220.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.61 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $178.86 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $87.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $470.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $474.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,648.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $6,981.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.52 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $389.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $124.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $57.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,313.39 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $273.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.52 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $847.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $112.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $64.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5,266.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.50 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $798.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $66,844.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $322.68 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $71.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2,202.95 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2249 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,617.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,725.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $1,658.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $6,577.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.53 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $35,395.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $6,275.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.55 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $9,547.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.39 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $3,271.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.19 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $16.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $556.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $246.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,734.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.12 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $183.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $14,296.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.65 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $115.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $53.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $182.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,347.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $113.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $121.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $290.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,708.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $241.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $413.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $187.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $12.62 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $113.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $20.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $27.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $622.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $12.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $10,723.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.67 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $838.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $207.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9,807.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.00 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $58.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $35.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $2,542.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $34.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5,181.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.75 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $652.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $292.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $59.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $159.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $483.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $50.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $41.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $10,298.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.56 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8,570.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $3,214.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.88 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $121.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $34,305.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.97 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2,283.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.71 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $75.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.26 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $10,983.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.98 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $502.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $32.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $25.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $97.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.03 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $1,670.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $28.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $224.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $55.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $139.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $64.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $327.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $44.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,772.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $116,181.58 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,508.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $212.94 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,714.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $106.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $139.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $637.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $8,114.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.99 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $493.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $20,449.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,651.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.96 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $6,274.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $134.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $289.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1,438.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $276.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $685.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | Y | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $26.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $445.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $0.09 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (Block Fi, Inc.) - Part 2    Page 2253 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,449.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $123.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $30,205.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.60 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3,574.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $746.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $111.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $223.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,636.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | Y | | | | $0.51 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $384.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $8.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $173.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $17,074.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.24 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $1,164.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $43.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $107.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2,810.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $219.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2,551.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.78 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,147.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $264.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $28,967.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,134.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.91 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $572.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $270.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $3,662.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.41 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $862.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $47,353.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $196.32 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $99.11 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $36.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $434.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $574.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $16.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $26,689.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.56 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | Y | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | Y | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $916.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $70.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $463.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $723.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 3/30/2019 | BIA | | | | | $1,525.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $876.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $32.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $523.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $546.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $91.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $936.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $80.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $30.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $843.32 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $835.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $162.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $58.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $95.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $66.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,391.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,216.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $18.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $101.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $92.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $10,784.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.48 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $4,367.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $26.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $114.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $52,738.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $259.47 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,532.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $821.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $103.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $29.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $832.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $61.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $45.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $15,880.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.88 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $15,606.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.32 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,268.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $54.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $116.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $29.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,649.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,342.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.24 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5,615.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.25 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $32.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,600.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,634.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $183.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $7,086.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.26 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $517.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $188.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5,746.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.64 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $19.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $73.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,415.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $539.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $433.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $46.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $158.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $53.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $239.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $1,086.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $294.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $554.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $31.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $2,959.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3,520.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.26 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $22,160.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.83 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $249.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $372.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $22,374.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.92 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $17,396.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.97 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $329.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,532.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $20.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,401.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.81 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $38.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $113.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $112.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,753.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.74 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $494.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,996.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.67 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $65.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $592.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $39.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $610.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $13.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $14.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $16.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $29.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $152.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $38.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $9,087.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.71 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | Y | | $23.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $369.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $243.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $177.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/4/2020 | BIA | | | | | $11,043.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,466.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $195.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $3,130.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $834.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $199.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $51.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/25/2020 | BIA | | | | | $1,454.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1,307.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $29.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $25.73 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $9,454.88 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,759.29 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $45.60 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.95 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $1,833.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $4,909.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $6,198.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,894.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $12.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $338.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3,261.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.32 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $26,786.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.93 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $10.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1,477.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $288.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $395.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $177.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3,579.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $421.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $875.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $18.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $17.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,969.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $19.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $164.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $366.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $19.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $6,843.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.39 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $46.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $295.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,316.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $14.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $4,596.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.73 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1,222.94 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $47.61 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $95.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $24.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $17,345.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.14 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $1,903.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $608.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $26,593.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $76.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $150,192.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.24 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $102.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8,985.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.62 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $35.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,166.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,657.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $213.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $359.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $894.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $575.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $523.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,686.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6,007.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.39 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $2,119.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $43.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2,045.90 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $34.11 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.70 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $2,225.20 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $13.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.12 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $18.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $72.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $65.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6,804.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.61 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $20.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $23.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2,754.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.85 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $91.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $21.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,283.12 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,282.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $251.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,148.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $7,385.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.61 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $163.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $27.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $156.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $107.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $289.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | Y | | | | $1.78 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $88.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $33.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | Number | 1/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,583.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $986.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $152.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,585.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $730.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $309.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5,849.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.54 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $125,863.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $195.32 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $58.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,886.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $337.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $22,077.77 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $8,361.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.79 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $104.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9,390.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.16 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,530.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $11,228.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.68 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $895.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $94.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $565.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,380.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $15.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $182.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $469.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,329.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $271.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $20.66 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $105.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $606.86 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,240.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $119.62 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $621.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $5,406.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.29 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2,298.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $4,935.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,849.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $29.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.98 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $2,067.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $37.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3,154.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.18 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $7,343.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.20 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $7,312.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.31 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $116,749.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $561.37 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $193.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $762.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $76.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,208.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $793.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 2/1/2020 | BIA | | | | | $30.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/24/2019 | BIA | | | | | $310.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $196.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $838.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $296.23 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3,867.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $737.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $121.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3,736.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6,499.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.17 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $14.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,662.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $24.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $464.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $42.99 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $80,428.48 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $8,250.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.69 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $308.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $301.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $292.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $252.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $217.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $21.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $92.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $83.70 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8,448.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.00 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $598.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,472.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $219.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $2,813.32 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $77.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6,468.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.84 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $187.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $52.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $24,032.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.49 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $7.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $50.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $179.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $204.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $35.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5,026.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.83 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $943.56 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $107.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.77 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $128.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $111.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $115,036.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.21 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,477.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $197.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7,626.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $75.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,646.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,314.24 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $53.74 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $97,080.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $412.98 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $292.76 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $220.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $15,246.29 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,063.81 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,850.16 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $692.40 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.61 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,612.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,474.27 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,786.91 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2019 | BIA | | | | | $1,494.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $675.20 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $27,105.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.10 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $17.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $15,261.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.63 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $8.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,943.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,075.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,254.28 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $694.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $19,916.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.04 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $182.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $68.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $23.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $89.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,058.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $47.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $31.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5,445.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $71.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $34.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $34,806.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.80 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,908.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $17,025.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.54 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $11,106.83 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $27.50 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $10.33 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.80 |
| Name on File | Address on File | on File | 3/22/2019 | BIA | | | | | $5,719.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.82 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $29.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $133.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $293.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $126.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $512.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $347.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $4.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $53.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2,227.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $777.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $946.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $252.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,544.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $36.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $568.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $14.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $20.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $65.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $22.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $22.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | Y | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,786.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $809.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $127.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $495.00 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $9,123.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.78 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9,477.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $304.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1,083.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $11,308.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.10 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $53.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $4,651.09 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.28 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $22.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $153.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $572.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $47.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $32.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $32.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,708.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,133.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,954.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.10 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $6,540.38 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $441.12 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $438.66 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.46 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $1,101.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 4/5/2020 | BIA | | | | | $115.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $127.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $802.24 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $536.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2,012.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,673.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.91 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $208.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $395.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $442.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $552.89 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $345.55 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $234.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.18 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $25,595.30 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.87 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $337.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,598.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 5/25/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,046.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $769.73 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $143.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2020 | BIA | | | | | $3,311.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $16,257.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.60 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $522.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4,147.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,541.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $60.42 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $842.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $26.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $25.05 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $907.84 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,131.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $66.87 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $25.74 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,617.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $33.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1,053.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $131.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $16.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1,078.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $8,771.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.24 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $26.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $15.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,177.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $21.79 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $19.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $441.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $38,539.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.18 |
| Name on File | Address on File | on File | 1/20/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $18.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $11,272.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.25 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $81.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8,288.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.50 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $77.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $2,486.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $127.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $29.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1,255.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $8,206.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.37 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $779.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,541.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $770.24 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $1,874.22 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $8.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $96.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $1,176.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $21.08 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2,174.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $213.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $15.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,412.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1,098.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $16.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $70.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4,165.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.73 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3,189.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $37.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $125,687.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $195.00 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $115,096.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $177.37 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,229.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $541.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $420.51 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $264.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $6,939.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.41 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $34.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $13.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $503.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5,935.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.90 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $20.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $40.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4,138.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.58 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,793.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6,046.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.05 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $105.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $5,117.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.59 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $87.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,490.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,945.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $795.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $364.73 |
| Name on File | Address on File | on File | 4/26/2019 | BIA | | | | | $162.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $42.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8,839.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.21 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $8,514.09 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $7,502.17 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $109.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.49 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $87.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $82.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $5,265.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.96 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $997.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $21,969.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $121.60 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $11,636.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.35 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $83.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,990.32 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $117.62 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/29/2019 | BIA | | | | | $32.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $459.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $134.75 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $78.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/31/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $58.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $45.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $50.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,939.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.11 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $14.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,526.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.04 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $88.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1.59 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $488.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $804.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $75.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $162.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $158.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $8,610.43 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.68 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,951.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $19.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $9,079.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $5,619.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.18 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,653.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $579.46 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1,704.64 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $607.92 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,120.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $22.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | Digits | 3/7/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $4,320.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $687.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $18.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $382.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $4,889.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $9.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $764.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $363.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $16,909.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.89 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $420.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $129.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,533.96 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $32.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $980.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2020 | BIA | | | | | $170.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $87.45 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $26.00 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $24.93 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $319.82 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $195.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $490.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $5,011.56 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,898.94 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $296.32 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.37 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $23,750.86 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $44.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.91 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $5,506.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.28 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $13.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $24,669.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.38 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $6,474.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.86 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $401.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $408.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $653.86 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $108.97 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $21.97 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1,186.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,523.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6,311.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.62 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,452.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $19,129.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.49 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $38,420.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.39 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $15,029.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.73 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $585.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8,960.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.86 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $1,055.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $172.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $151.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $319.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $87.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $76.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $208.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $6,531.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $34.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $275.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9,901.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.96 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $65.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $46,508.92 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,093.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $228.79 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $383.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $49.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3,627.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $4,181.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.74 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $8,039.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,536.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2,449.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $604.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6,799.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.37 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | Y | | | | $97.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.26 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $219.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $89.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $27.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $56.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $26,622.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.67 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $104.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $750.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $28.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $37.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $27,319.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.18 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $1,726.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/18/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $10,639.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.87 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $971.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $7,459.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.97 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1,185.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $211.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $13.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $112.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $123.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $94.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $23.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $21.72 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $3,287.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.00 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $151.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $37.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $2,672.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.87 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $57.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $13.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $156.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $288.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $866.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $58.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,759.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $12.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $114.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $69.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $284.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $73.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,032.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.27 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $3,205.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $4,684.41 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $22.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $51.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $78.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $50.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $9,157.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.48 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $215.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $179.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $809.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $28,227.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.79 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $5,329.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.66 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $158.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $125.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $598.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $39.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5,723.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.26 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $13,362.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $273.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,015.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7,829.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.81 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $43,764.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.77 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,026.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $6,828.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.29 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $16.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $900.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $21.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $8,382.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $64.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $34.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.83 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $12,261.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $287.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $7,222.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.09 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $774.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $391.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5,527.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $352.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $15,873.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.29 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $7,119.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.73 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $493.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $414.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,631.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $73.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $115.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 7/11/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $936.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $2,709.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.43 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $31.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,775.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.33 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3,095.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $5.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $13.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $51.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $279.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | Y | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $207.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $146.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2,793.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.12 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $122.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $86.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $394.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $13.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $40.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $32.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $27.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,440.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.37 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $259.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $43.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $18.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4,980.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $301.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $32.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $207.87 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,713.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.36 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6,570.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.08 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $7,565.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.38 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $11.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $14,514.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.52 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,365.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.61 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $650.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $53.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $38.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $341.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $53.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,073.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.54 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $57.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,164.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $32.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $110.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $212.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $3,345.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $1.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $57.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $15,959.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.40 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $30.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $17,662.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.49 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $182.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $118.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $347.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $140.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $54.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $177.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $341.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $845.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $30.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $40.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,034.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $13.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $43.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,068.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $8,252.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.96 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $207.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,617.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $145.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $276.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $282.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/18/2019 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $36.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $3,846.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.74 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $10.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $17,847.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.89 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $195.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $88.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $858.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $215.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $567.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $41.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $30.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/9/2019 | BIA | | | | | $33.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $83.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6,009.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.37 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $2,216.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $580.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $50.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3,051.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $91.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,117.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $230.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $107.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $911.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $19.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $563.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $20.24 |

Case No: 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $184.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $13,508.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.50 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4,448.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.45 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $113.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $72.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | Y | | | | $3,345.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $7.03 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $10.27 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/10/2019 | BIA | | | | | $35.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $5,304.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.65 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $701.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $48.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $26.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $74.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $77.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $15.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $5,494.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $41,598.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.62 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,436.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $128.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/18/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $11,390.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $357.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $252.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2,711.53 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $55.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $23.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $183.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $1,908.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.20 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $14.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $60.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,471.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $2,363.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $118,077.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $539.41 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $994.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $6.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $8.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 3/21/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $108.68 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | Y | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,379.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $75.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9,239.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.08 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $485.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,451.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $373.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $135.71 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $37.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $56.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $69.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2,702.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9,791.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.85 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $452.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $7,010.31 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $27,052.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.51 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $99.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $47,057.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $226.50 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $340.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $270.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $60.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $123.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $24.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $66.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $460.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2,241.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $3,722.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.98 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $306.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $781.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $39.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $67.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $383.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $273.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $116.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $47.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $80.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $946.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | Y | | $1.82 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10,553.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.87 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $27.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $62.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2,222.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $207.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $113.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $774.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $57.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $96.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $214.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $39.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3,440.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,078.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $26.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $32.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $86.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $93.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $210.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $37.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $206.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $15,330.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.18 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $342.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $80.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $645.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $42,784.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.34 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $43.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,675.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.98 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4,876.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.35 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $54.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $270.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $21.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5,511.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.99 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $9,992.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $82.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $14.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $9,951.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | Y | | Y | | $52.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.11 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $67.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $49.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $19.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4,270.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.57 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $21,266.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.24 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $72.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $865.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $101.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,593.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $687.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $174.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $431.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $57.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $691.11 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $191.74 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $53.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $40.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $21.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $54.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $100.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,553.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $319.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $22.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2,561.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1,829.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,803.19 |
| Name on File | Address on File | on File | 5/2/2019 | BIA | | | | | $695.23 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $57.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $20.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $8,407.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.70 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6,684.22 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $131.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $52,776.77 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $6,711.26 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $244.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $121.33 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $116.45 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $76.18 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $45.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $18,188.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.79 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $77.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,292.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $23.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $88.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $211.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $159.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $4,590.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.72 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,948.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.98 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,058.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $47,952.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.78 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $42,886.41 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,498.92 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $170.96 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2,171.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $25.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2,777.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.44 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $115.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $493.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $759.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $161.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $207.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $227.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6,369.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $31,517.28 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $772.15 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $124.28 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $49.95 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $30.67 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.95 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $586.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1,542.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $91.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $632.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $21,809.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.87 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $43,179.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.18 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,128.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $34.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $26.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $64,167.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.33 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $53.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $87.75 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $46.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $326.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,261.93 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5,060.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.69 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $13.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $40.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $71.93 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,101.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $36.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $82.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $31.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $61,916.88 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.00 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5,497.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.10 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | Y | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $3,101.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $33.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $1,128.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $201.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $124.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $8,590.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.34 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,190.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.77 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,819.92 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $28.89 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $14.96 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.57 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $288.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $5,743.81 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $451.10 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.74 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $167.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,173.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.10 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $40.87 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $3,976.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,916.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2,176.87 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $16.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $38.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $772.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $177.73 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $72.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $33.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,094.71 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1,522.43 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,337.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $13.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $154.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $337.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $107.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $49.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $310.92 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $379.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $2,827.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $38,776.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.67 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $92,296.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $142.20 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8,543.89 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,471.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.90 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $39,562.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $194.64 |
| Name on File | Address on File | on File | 3/16/2019 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3,447.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1,229.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $15,087.29 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.41 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $351.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $90.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $245.78 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $25.74 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $64.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $634.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $20.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $555.77 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $128.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $26.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $7,583.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.32 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $93.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $485.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $30.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $135.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $8.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $10.14 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $41.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $156.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $31.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $552.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $2,733.57 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $840.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,317.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $58,650.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.90 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $2,847.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,070.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $31.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $503.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $23.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.37 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $555.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $527.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $37.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $158.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $400.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $64.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $193.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $25.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $148.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $77.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $8,879.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.41 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $204.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $1,741.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $343.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $22.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $3,576.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.77 |
| Name on File | Address on File | on File | 5/27/2019 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $44.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $834.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $90.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | Y | | | | $1.06 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $13,510.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.16 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $553.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1,073.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $20.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $254.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $4,441.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.66 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $4,619.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.67 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,939.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.05 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,040.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $24.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,537.87 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $203.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $181,187.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $492.18 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $428.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $14,177.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.59 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2,037.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.83 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $31.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $17.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $2,284.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.51 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $38,849.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $189.40 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $7,946.33 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $523.93 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $216.70 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.57 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $12.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $24,641.14 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9,276.57 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $330.72 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $293.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $72.31 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $33.31 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $16.78 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8.19 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.83 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $53.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $176.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $14.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,583.54 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,228.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,012.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | Number | 7/26/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,863.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $390.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $28.31 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $23.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $5,557.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.91 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $146,894.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.35 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $933.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,610.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,764.15 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $51.51 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,009.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.67 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,735.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.59 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $14,731.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.97 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $3,998.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.36 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,279.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $1,139.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $233.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $111.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,930.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,558.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $13.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $42.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $129.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $20,082.45 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1,459.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $10.97 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.79 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $10.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $6.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $22.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $9.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $21.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $445.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $31.29 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $2,042.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4,249.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $20.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4,895.86 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.32 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $18.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $296.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $18,750.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.56 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $62.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $272.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $24.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $53.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $105.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $4,238.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.59 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5,663.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.94 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,443.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $254.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,185.34 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $76.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $12,200.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.45 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,107.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,202.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $6,141.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.17 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $33.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $34,867.09 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 3/14/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.92 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $867.45 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $391.90 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $363.06 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $16,627.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5,700.08 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $337.85 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $208.21 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $152.37 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.72 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $626.74 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $5.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6,927.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.84 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $30.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $963.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.16 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $215.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $18,980.69 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $138.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.91 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $114.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $130,741.78 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $4,942.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2,292.58 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,195.76 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $405.60 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $322.81 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $180.46 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $51.29 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $631.92 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,815.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $19,098.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $105.63 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $887.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $13,274.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.55 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $39.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $500.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $590.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $113.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $6,461.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.18 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $535.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/5/2020 | BIA | | | | | $2,617.26 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $752.09 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $198.45 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $68.10 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $33.62 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $6,902.73 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $6.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.40 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $234.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $174.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4,500.38 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $17.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $32.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6,490.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.69 |
| Name on File | Address on File | on File | 9/4/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $10,382.90 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $8,403.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $64.98 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.33 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $384.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $3,220.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.67 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $317.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $61.57 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $19.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $305.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $496.99 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $11.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $470.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 5/2/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,039.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $333.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $6,041.99 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $297.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.09 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $33,237.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.56 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2,138.07 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $902.47 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $7.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,346.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $21.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $45.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $11.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1,002.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.65 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $490.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6,847.64 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $282.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $104.42 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $33.70 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $453.82 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,361.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.28 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $32,234.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.76 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $448.69 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $7.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/29/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2019 | BIA | | | | | $25.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $17.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $521.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,060.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $484.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3,273.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,596.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8,409.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.69 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $2,443.36 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,227.03 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $475.48 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $55.21 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.36 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $844.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 5/12/2019 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $3,700.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $40.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $66.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $99,648.21 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $17,943.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $153.40 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $974.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $65.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10,989.73 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $61.04 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6,819.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.11 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $160.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $24.22 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $34.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $4,258.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.38 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $519.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $72.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $3,898.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $85.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $80.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $71.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $517.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $24,769.89 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $717.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.74 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,628.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.19 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $114.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,638.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,622.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $43.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $251.09 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $8,704.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,343.37 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,004.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,994.95 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $25.95 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.49 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $33,565.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $98.82 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $35.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $2,649.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $59.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $38,310.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,484.57 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $2,321.92 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $762.87 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $470.59 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $24.49 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $144.38 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11,288.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.57 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $491.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $16.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $918.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1,225.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $124.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $99.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $907.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $303.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $150.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $74.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $87.36 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $2,188.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.18 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9,986.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.99 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $47.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $22.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7,152.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,698.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,676.60 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $853.64 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.11 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $56.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $6,931.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.59 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $183.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $269.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9,762.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.75 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $596.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $333.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $13,688.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.55 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $130.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5,071.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.22 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $55.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $47,009.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.50 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $40.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $142.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $55,601.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $106.91 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 12/1/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $12,491.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.50 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,449.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.77 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $43.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $511.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $69.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $3,331.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $251.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $16.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $740.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $27,256.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.43 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,218.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $54.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $208.64 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $48.64 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $71,972.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $219.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $265.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $12.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $574.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,231.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $72.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $170.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $4.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,199.17 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $15.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5,511.00 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,751.70 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $688.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $226.38 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $330.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $21.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $81.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $11,826.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.89 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2323 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,055.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $68.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $4,236.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.99 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | Y | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $30.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $157.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $96.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $124.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,885.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $99.93 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $80.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $252.38 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $75.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.89 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $159.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $5,835.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.36 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $99.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11,476.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.35 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $223.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $44.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10,695.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,315.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $864.09 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $121.76 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5,353.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,882.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $17.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $47.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $97.44 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $40.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $123.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $316.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $5,588.76 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.40 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $342.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $8,195.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $35.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $654.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $566.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $83.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $10,880.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.79 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $27.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $786.10 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $369.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $1,328.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $2,107.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $10,062.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.99 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $33,630.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.43 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $1,391.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $13,554.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.53 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,567.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.29 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,218.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,071.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $19.92 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $34.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $27.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $15.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $31.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $485.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22.40 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $14.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,249.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,792.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $76.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,739.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $4,646.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,662.35 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $38.21 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $9.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,656.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.71 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $249.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $21,678.83 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,368.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $475.07 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.94 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $80.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $108.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $23.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $469.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $282.69 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $196.31 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $26,666.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.21 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,007.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $9,504.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.06 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,799.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,151.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,645.53 |
| Name on File | Address on File | on File | 3/20/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.35 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,031.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $9,989.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.25 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $237.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $227.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,757.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6,233.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.94 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $327.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $33.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $4,627.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.89 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $143,618.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $592.78 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $57.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10,994.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.96 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $37.48 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $25.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $350.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $107.35 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $58.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $5,375.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.91 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $789.41 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6,806.24 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $442.46 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $21.69 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $20.67 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $5,517.49 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3,406.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.27 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $23.80 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $206.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4,256.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $59.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $13.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $244.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/5/2019 | BIA | | | | | $119.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $32.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $14.26 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $40,211.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.86 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $277.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $197.53 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $267.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $23.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $107.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,257.67 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.26 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $817.56 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,216.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $5,887.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.78 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,742.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $45.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $17.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1,476.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,065.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.68 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $35.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $22.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $861.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $39.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,935.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $15.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $494.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $10,210.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $106.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,280.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $173.89 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $819.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $715.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,055.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,763.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.55 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $828.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $409.85 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $123.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $308.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $19,690.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $615.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $119.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $10,017.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.55 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $302.08 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $95.21 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $45.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5,129.49 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,193.89 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $177.04 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $24.30 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $24.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | Digits of | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.81 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $4,271.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.61 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1,257.68 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $162.38 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6,788.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $44,144.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.93 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $212.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $234.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $215.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $40.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $314.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $34.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $370.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $131.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,447.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $35.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/17/2019 | BIA | | | | | $118.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $15.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4,813.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $648.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,931.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $198.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,383.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $35.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1,042.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $217.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $5,571.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.83 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,296.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,044.64 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $85.75 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $11,995.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.05 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $471.61 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $407.31 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 12/22/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $75.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $278.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $99.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/14/2020 | BIA | Y | | | | $0.54 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4,467.72 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,284.78 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $339.07 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $33.28 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3.83 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $21.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,244.52 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $15,406.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.98 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $118.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $8.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $23,313.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.74 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $3,455.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.48 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $99,127.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $480.49 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $78.94 |
| Name on File | Address on File | on File | 5/31/2019 | BIA | | | | | $69.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $65.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $65,755.65 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $35,212.81 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.46 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $4,460.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.38 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7,262.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.14 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $782.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $8.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,753.74 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,211.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.76 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6,363.99 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.33 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $133,117.65 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $13,490.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.38 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $15,812.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.93 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,865.78 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $169.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,861.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,117.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $68.96 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $187.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $101.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $27.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $146.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $607.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $26.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $142.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $153.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | Y | | | | $434.83 |
| Name on File | Address on File | on File | 2/11/2022 | BIA | | | | | $105.32 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $44.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.86 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $18.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $9.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $76.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $35.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $107.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $518.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $111.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,284.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $837.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $115.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $896.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $466.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $20.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $5.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $53.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $10,807.70 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.35 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $14.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $952.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $80,767.09 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,310.48 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12.46 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.61 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $177.41 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $952.78 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $78.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $18.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $42,678.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.92 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $18.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/12/2018 | BIA | | | | | $848.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $336.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,756.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $11.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $18.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $30.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $23.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $955.29 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $354.84 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14.42 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,911.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,314.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $562.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $62.86 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $59,276.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.80 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $82,819.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.51 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $232.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $141,194.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $216.54 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $4,190.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.51 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,272.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $525.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 2/16/2018 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $3,190.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.44 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $643.15 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $101.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $1,101.50 |
| Name on File | Address on File | on File | 4/10/2019 | BIA | | | | | $494.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $171.16 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $29.08 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $16.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $29,607.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.75 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $1,099.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $133.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3,109.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,400.74 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $53.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $52.89 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,976.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.33 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2,020.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $822.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3,156.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,497.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $254.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $5,581.35 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,948.21 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $23.11 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.68 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $10,443.24 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,521.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $200.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $349.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $39.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $51.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $296.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $12.32 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $2,323.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,468.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $110.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $16,149.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.87 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4,883.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.16 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $106.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $2,063.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,971.06 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $42.97 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $224.12 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2339 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $291.83 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 3/25/2020 | BIA | | | | | $5,260.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.90 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1,500.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $93.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $31.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,865.60 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $136.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $93.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $81.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $5,545.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.31 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $14,314.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.54 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $6,654.30 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $949.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $124.98 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $37.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $840.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $9,071.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.70 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $14,799.87 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $1,272.23 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.20 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $13,853.48 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $542.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.29 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $296.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $778.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $65.17 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $24,879.89 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $8,165.64 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $5,369.84 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $312.71 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $30.82 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $26.71 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $14.19 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.14 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $410.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $12.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $22,699.81 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2,911.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $595.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $235.84 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $206.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $62.02 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.64 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,741.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,736.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $62.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $47.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $80.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $13,949.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.45 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $947.82 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,315.15 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $145.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.72 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $27,157.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $132.46 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $579.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $404.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $34.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $6,958.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.87 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $67.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14,606.53 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.04 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $6.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $265.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $9,248.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.65 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $31.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $693.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,281.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $72.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $121.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $5,127.19 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $852.51 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $159.61 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.05 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $170.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $65.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $29.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $100.54 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $79.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5,779.56 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,642.20 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $1,922.27 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,701.22 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $698.45 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $392.80 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $251.18 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $10.43 |
| Name on File | Address on File | on File | 8/9/2019 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.56 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $8.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $11,829.71 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.65 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,845.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2,934.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $401,084.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $598.82 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,369.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $105.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $7,976.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $124.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $210.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $603.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $616.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $453.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8,543.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.33 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $10.70 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $22.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $310.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,450.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $19,056.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.62 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,434.53 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $144.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $170.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $258.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,569.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $213.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $13,735.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.77 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $531.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $97.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,651.87 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,835.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $561.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $88.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $113.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $103.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,115.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $888.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,046.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,413.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $26.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $2,895.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.87 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,828.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $264.87 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $10.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $15.91 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $479.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $422.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $9,001.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.59 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $32.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $62.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $169.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $24.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,470.47 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $13.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,382.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $16.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2020 | BIA | | | | | $37,780.94 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.61 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7,575.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.90 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1,755.55 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $675.15 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $2,124.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.79 |
| Name on File | Address on File | on File | 10/30/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $19.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $123.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $448.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $228.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $269.75 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $201.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $81.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $38.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $47.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $274.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $98.58 |
| Name on File | Address on File | on File | 3/25/2019 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $87.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $8.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $814.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $431.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $16.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $137.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $254.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $9.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $46.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $121.82 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $78.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $16.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $17,264.31 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $17,124.55 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8,206.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $6,468.28 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4,335.94 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,965.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,662.96 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,456.26 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,394.92 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $507.18 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $107.52 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $72.51 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $25.17 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $10.36 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | Y | | | | $5.45 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $5.05 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $2.51 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.19 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $3,847.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,954.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.84 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $16.09 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.38 |
| Name on File | Address on File | on File | 9/20/2019 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $2,108.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $17.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2,969.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $75.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $687.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $174.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $30.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $3.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,085.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $24,330.19 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6,573.92 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,400.39 |
| Name on File | Address on File | on File | 3/26/2020 | BIA | | | | | $296.83 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.87 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $18.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $31,535.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.94 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $5,989.39 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $485.69 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $28.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.68 |
| Name on File | Address on File | on File | 7/31/2019 | BIA | | | | | $73,066.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.42 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $23,871.20 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $5,326.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.15 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $95.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3,271.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.65 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7,344.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.07 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,392.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.11 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $65.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1,901.58 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,005.22 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $125.28 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $6.62 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $78.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1,756.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $71.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $7,796.99 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.79 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $17.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $13.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $75.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $22.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $25.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $149.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $119.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1,145.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $11,047.48 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $9,981.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.45 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $20,597.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.84 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $108.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $114.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $49.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $125.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $100.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $335.87 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $312.21 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,360.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1,559.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1,837.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $2,733.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $51,547.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $286.74 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $37.53 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | Y | | | | $2.97 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $314.98 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $181.75 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,943.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $283.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,830.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $720.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,646.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $62.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $46.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $11,434.74 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6,944.87 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $505.59 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $383.74 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $200.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.65 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $11,483.77 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $331.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.34 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $844.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6,063.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $24.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $315.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $11,220.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.78 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $560.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $4,683.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $66.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $46.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $7,713.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $34.24 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $19.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,028.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $150.63 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $30.82 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $63.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2,326.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,903.89 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $106.83 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $94.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $642.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $83.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/11/2022 | BIA | | | | | $160.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $73.01 |
| Name on File | Address on File | on File | 4/30/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $246.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $266.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $4,784.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.08 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $103.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,172.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $536.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $60.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/11/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6,760.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.98 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $12,645.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6,247.71 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $43.87 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $30.19 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.47 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $60.79 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $14.83 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4.53 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $27,251.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $15,153.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.95 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4,395.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $205,024.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $125.42 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,804.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $266.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $18.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $944.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $618.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,721.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $121.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,222.58 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $184.42 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $116.81 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $22.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $544.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $13.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $27.99 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $282.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $21,216.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.20 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $324.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $496.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 5/24/2019 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $111.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1,618.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $51.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,223.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,309.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.82 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,698.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $9,868.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.91 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $45.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $24,295.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.84 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $41.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $2,115.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.77 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4,912.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.13 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $29.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $5,466.30 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $3,775.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.67 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $126.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,692.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.96 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $406.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $19,160.53 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $463.10 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,021.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $57.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $50.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,279.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 12/28/2019 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $43,101.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $199.77 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $171.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $38,945.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.63 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $104.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $180.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $62.92 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $25.90 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $28.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1,588.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,348.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $33.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $114.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $8,539.90 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $77.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $83.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $158.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/17/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $42,918.82 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $5,323.90 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,827.91 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,327.54 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $347.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $185.76 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $89.98 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $27.26 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $18.57 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11.35 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $8.43 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.63 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,392.49 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.59 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $54.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $101.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $173.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $45,635.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.91 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $96.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $42.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/18/2020 | BIA | | | | | $69.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $5,484.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.67 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $106.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $6,791.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.65 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,009.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.34 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $501.15 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $88.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2020 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $269.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $81.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $142.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $194.45 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $465.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,605.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $19,160.38 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.79 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $8,391.41 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $218.86 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $26.24 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.66 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $14.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $16.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4,757.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,834.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $20.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,768.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $141.39 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $21.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $90.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $19,146.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,100.69 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,124.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $46.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $1,052.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $41.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $332.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $6.97 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.11 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $38.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $24,675.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.41 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $620.86 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $99.65 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $54.73 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $264.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $23,720.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $129.14 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $2,176.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.79 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $468.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $963.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $69.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $26.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $707.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2,356.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $17.15 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/8/2019 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $15,615.98 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $97.35 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $38.27 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $11.05 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.93 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $20.73 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $145.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,218.56 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,935.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5,810.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $112.16 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.33 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,113.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.95 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,147.31 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $83.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $438.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,584.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $105,443.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $203.88 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13,212.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.51 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $30.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $2,531.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $27.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $41,377.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $208.46 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $221.43 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $154.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,225.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1,252.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,648.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $38.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $13.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1,110.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $58.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,731.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.54 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $2,831.72 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,703.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $29,817.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.17 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $68.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $399.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $35.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $56,842.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $277.86 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $120.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $585.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $72.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $14.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $101.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $141.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number on File | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3,909.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.59 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4,442.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8,394.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.40 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $143.58 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $15.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1,193.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $15.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $470.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $15.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $8.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $75.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $162.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2,729.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,672.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $23.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $591.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $75.38 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $17.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $35.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $216.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $90.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,256.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $42.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $9,894.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,489.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $9,087.63 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,934.51 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $95.79 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.70 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $342.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $713.96 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $31.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,203.36 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $78.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,007.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $55.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $3,229.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.97 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $43.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,162.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $13.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $236.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $23.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $454.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $235.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $23.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $863.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $23.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,165.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $18,489.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $86.49 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $86.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6,348.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $173.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3,328.91 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,034.53 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $307.87 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.09 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $3,753.03 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $89.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.97 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $118.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $125.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,731.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $17.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1,899.54 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $23,338.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.49 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $161.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $40.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,488.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7,227.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.45 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $82.99 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2,843.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $18,141.86 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $63.12 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $96.62 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $76.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,774.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $201.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $357.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $203.56 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $1,940.70 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,970.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $21.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $215.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6,745.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.71 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $46.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $27.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $44.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $43.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $583.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $4,449.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $10,694.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.29 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6,480.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.35 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2,390.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.60 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $795.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5,873.28 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $202.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.83 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $346.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $577.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $276.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $534.63 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $17.79 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $39.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $78.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $33.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $210.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $261.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $54.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $53.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $56.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $954.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $130.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $755.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $148.24 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $472.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $10,751.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.24 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $6,480.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.77 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,560.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $1,773.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $265.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $43.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $18.24 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $5,931.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.72 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,982.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $716.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $12.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $3,356.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $48.25 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,052.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $128.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $545.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $2,759.65 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $75.05 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $13,677.45 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $16.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $33.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8,861.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.38 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $2,520.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $43.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $6,356.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.72 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $13,510.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.14 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $202.24 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $115,304.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $588.13 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5,719.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.83 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,321.62 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $24,489.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $23.27 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $10.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/9/2019 | BIA | | | | | $3,629.80 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $14.30 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2,221.59 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $18.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,545.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.74 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/6/2020 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $28.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $111.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2,476.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,386.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $156.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,987.36 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $547.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.53 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $55.91 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $34.52 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $28.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $112.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $647.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $133.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $27,105.82 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $17,978.29 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2,522.93 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $75.89 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.98 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $170.91 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,672.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.46 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $40.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $88.33 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $40.61 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,835.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $96.04 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $149.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $79.87 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $52.35 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $169.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $85.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $5.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $5,494.63 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $280.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.42 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $325.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $35.43 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $33.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $5,224.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.63 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $17,792.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.54 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $214.20 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $111.34 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $21.76 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $105.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $8.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $28.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,491.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $534.86 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $9.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $19.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $607.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $72.11 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,046.49 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,712.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,083.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $101.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $20.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/6/2019 | BIA | | | | | $72.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $11.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $61.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $131.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2,237.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $26.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $109.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $107.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $10,472.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.97 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $184.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $280.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $26.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $15,536.46 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,698.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.55 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $60.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,255.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $781.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $428.81 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2,750.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $485.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8,462.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.41 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $117.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $1,248.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $221.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $63.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $5.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $37,167.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.21 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $108.45 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $102.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $10,674.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.40 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $33.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1,935.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $662.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $42.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $87.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | Digits on File | 4/16/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 5/30/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | Number on File | 3/11/2021 | BIA | | | | | $5,694.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.58 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,588.15 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $16.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $54.33 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $3,251.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $17,175.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.87 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $4,724.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $89.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $17.35 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $80.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $10.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $121.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $126.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $225.40 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,413.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,293.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $1,678.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $543.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $257.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $13,374.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,031.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3,904.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.55 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $26.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $34.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $36.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,512.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $122.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $91.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $21.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $3,649.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $28,989.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.10 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $22.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $24,934.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.89 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $111.83 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $223.38 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $340.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $1,398.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $32.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $80.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3,273.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.59 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $20.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $974.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $22.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3,033.10 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,497.88 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $324.13 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $210.82 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $68.25 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $48.82 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $37.42 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $385.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $12.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $894.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3,466.59 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.65 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $259.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $255.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $17.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $30.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $6.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,707.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.99 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $112.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $392.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $211.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4,296.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $129.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,588.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.90 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $35.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $93.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1,844.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $89,737.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $11,259.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $1,326.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $440.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,892.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $179.65 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/3/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $7,108.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.73 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $318.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $124.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $185.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $37.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $9,123.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.42 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $93.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $110.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $662.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $424.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $135.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8,858.54 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $2,164.08 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.38 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $5.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $8,145.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9,057.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.64 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $102.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $12,706.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.17 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $291.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,189.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $25,264.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.99 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $98.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $89.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,354.92 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.67 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $8,574.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.94 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $46.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $657.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/18/2019 | BIA | | | | | $4,565.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.50 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $4,934.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $180.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $79.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $5.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,342.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $641.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $10,935.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.84 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $197.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $76.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $388.54 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $20.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $8,204.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.85 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,447.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $107.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,058.06 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $2,807.68 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $93.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $88.77 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $516.45 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $511.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $24.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $143.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,865.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $73.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $35,118.64 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.30 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $958.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $414.14 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,865.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $17.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $38.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,289.87 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $558.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $72.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $124.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $28.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,060.71 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $84.32 |
| Name on File | Address on File | on File | 1/27/2020 | BIA | | | | | $17.21 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.73 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $98.59 |
| Name on File | Address on File | on File | 10/14/2019 | BIA | | | | | $70.70 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $92.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $270.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $112.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $81.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $19,375.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $107.82 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $23.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $449.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $267.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2019 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $80.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $116.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,308.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $505.54 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/5/2019 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $2,941.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $28.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $19.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $29,798.87 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $973.29 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $29.65 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.03 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | Y | | | | $3,778.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $18.57 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4,375.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16,044.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.12 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,096.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $36.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $177.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,071.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.83 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $3,320.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.28 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $34.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $127.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,899.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $149.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $294.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $157.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $186.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1,957.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.54 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $290.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $68.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $989.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $92.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $206.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,334.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.53 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $148.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $44.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $14.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $142.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $993.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $570.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,862.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $18.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $78.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $994.11 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $218.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $48,753.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.03 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,097.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $32.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $108.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1,848.61 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $225.42 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $71.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.38 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,978.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $625.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $433.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,954.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.11 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $77.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $77.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $23.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,450.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $32,965.81 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1,801.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.59 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $14.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2,427.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $24.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $111.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $35,750.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.26 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,735.20 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $40.59 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $39.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.54 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $586.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,729.91 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $630.53 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $116.34 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.51 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $111.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $10,222.80 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.62 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $34.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $3,460.43 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $15.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.11 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $82.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $39.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $28.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $10.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $26,758.87 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,319.19 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,220.00 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,790.25 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $1,146.59 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $28.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $59.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $137.83 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5,771.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.86 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,493.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.30 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $47.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $1,093.89 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 1/15/2020 | BIA | | | | | $7.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $481.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $6,469.48 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.88 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $540.61 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $25.72 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $31,430.98 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $138.54 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $27,546.26 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,483.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.87 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $14,992.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.91 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $20.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $52.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $102.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $14,633.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $27.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $6.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $322.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $45.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $387.71 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $167.76 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 8/25/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $59.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $457.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $3,307.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $831.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $507.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $1,691.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.41 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3,341.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,046.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1,610.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,349.68 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1,170.66 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $763.81 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $20.51 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.70 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $21.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $21.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $17,168.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.31 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $104.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,268.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.89 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $30,355.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,890.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.88 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,506.85 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $49.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.21 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $40.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $115.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $3,629.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $160.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/18/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $237.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $211.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $16,533.94 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4,783.88 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $880.77 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $855.71 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $147.59 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $55.73 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $20.75 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $13.81 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $13.35 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/20/2019 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.57 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $4,590.64 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $9.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $21.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4,749.02 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $278.31 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $18.59 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.42 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $177.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $136.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,728.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $79.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $11.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,584.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $24.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $822.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $118.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $120.31 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $24.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $23,122.06 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $13,355.44 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $9,277.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7,920.79 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,944.17 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $150.74 |
| Name on File | Address on File | on File | 5/25/2019 | BIA | | | | | $46.59 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.94 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $481.89 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/7/2019 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $228.63 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $36,089.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.00 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $1,855.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $9,634.94 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $554.65 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $101.54 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $27.57 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $9.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.28 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,326.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $956.25 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $64.03 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $16.55 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $535.64 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $16,642.65 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.35 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $13.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $839.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $110.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $20,115.90 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,297.68 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,394.91 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $144.49 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.80 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $6.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $32.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $153.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $10,709.21 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $42,915.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $238.56 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $490.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $271.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $35,060.20 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $73.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $24,336.90 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $7,129.58 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $3,057.10 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,730.16 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,609.74 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $1,058.52 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $307.32 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.18 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $242.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,118.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $310.77 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $21.71 |
| Name on File | Address on File | on File | 3/27/2019 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $11.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $376.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $221.25 |
| Name on File | Address on File | on File | 9/12/2019 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $20.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $251.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $58.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $30.10 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $4,063.46 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $383.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $146.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,155.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $30.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $123.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $32.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1,825.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $12.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $77.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5,786.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.73 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,794.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $198.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $380.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $4,611.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.89 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $27.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $171.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $71.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $117.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $177.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,055.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,674.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $535.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $64.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $40.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $31.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $121.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $17.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $52,567.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $248.04 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $21.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $104.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $18.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $6,724.37 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6,297.33 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,800.68 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1,621.84 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $160.96 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.24 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $655.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $2,242.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $12,053.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.34 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1,703.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $33.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $46.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $51.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $19.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | Y | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $322.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $320.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,270.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,255.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.83 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $29.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $335.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/13/2020 | BIA | | | | | $373.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $118.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $48.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $584.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,106.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $413.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $61.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $563.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $11,272.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $39,718.42 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $575.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.56 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $5,347.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.69 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $3,177.36 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $288.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $8.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3,373.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.53 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $291.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $558.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,834.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $9,385.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $373.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $52.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1,537.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.07 |
| Name on File | Address on File | on File | 3/1/2020 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $11,315.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.52 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,983.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.94 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $91.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $32.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $383,787.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,697.18 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $19,213.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.75 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,815.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.72 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/4/2019 | BIA | | | | | $19.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1,568.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $54.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $9.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | Y | | | | $0.86 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $986.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.37 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $265.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $6.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $6,247.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $19,956.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.25 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $38.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $12.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $932.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.16 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $6,616.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.15 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $42.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $617.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $71.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $9.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,947.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $34.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $428.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,313.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,980.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $19.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $19.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $44.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2,071.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/29/2022 | BIA | | | | | $30.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | Y | | Y | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $328.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2,263.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.59 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $42.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $9,740.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.05 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $70.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $15.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $11.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/17/2019 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,902.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $20,034.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.35 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,762.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.43 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $14.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $51.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $216.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,030.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $6,546.38 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.26 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $9.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $736.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $852.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $413.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $74.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $36.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $220.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $4,898.26 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $174.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.64 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,315.35 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,954.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $145.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $1,798.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $110.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $276.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $554.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $124.24 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $41.18 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $13.98 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,195.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $327.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $5,325.09 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,427.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $28.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $36.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $71.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,496.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $970.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $766.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,086.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $76,421.40 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $8,352.48 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $1,053.73 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $18.27 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $388.75 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $2.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2,154.32 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $985.57 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.95 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,332.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $40.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3,560.66 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $156.86 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.43 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $236.42 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $108.23 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $74.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $1,036.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $11,318.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.10 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $112.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $170.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $234.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $58.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $26.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $18.58 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $2,277.39 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $12,860.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.59 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $489.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $4,543.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $17.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $572.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $414.67 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $53.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $39.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,629.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $641.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $14.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5,462.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $89.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $11,793.48 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $121.51 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $72.17 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $62.14 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,401.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.73 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $21.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6,067.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.80 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $233.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $65.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $24,225.62 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $42.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.72 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $84.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $380.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $124.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $7,073.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.36 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $33.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $16.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $102.64 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $32.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $98.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $2,085.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $47.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $115.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $537.68 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $175.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $23.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,243.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $274.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $279.71 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $48.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $92.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $16,745.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.34 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $833.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,200.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $869.67 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $6,548.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.83 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $21,861.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $598.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $242.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $488.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $48.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $189.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $53.00 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $11.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,786.93 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $31.43 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $526.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $27.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $1,214.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $11.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $300.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $9.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11,782.98 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $310.10 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $21.70 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $17.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $57.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $7.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $156.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,297.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,740.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.93 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $8.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $429.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $311.64 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $13.94 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $50.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $64.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,132.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $40.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $227.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $108.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $62.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $69.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $28.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $263.32 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,227.28 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $891.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.39 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,283.68 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2405 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $114.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,605.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $122.13 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $291.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $148.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $29.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $187.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $92.88 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $105.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $3,557.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $1,720.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $18.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $85.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $90.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $20.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $39.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $68.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/4/2019 | BIA | | | | | $1,206.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $118.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $9.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $555.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $238.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $69.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $146.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $3,393.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.75 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $52.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $87.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $52.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $32.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $35.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $334.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $3,196.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.74 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $13.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $9,095.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.43 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $669.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $38.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $15.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $35.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $27.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $62,860.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $314.99 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $52.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,489.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $35.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $489.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,970.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $997.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $82.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $738.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $114.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $61.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $64.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $356.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $367.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $169.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $10.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/11/2020 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1,514.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.90 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2,709.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $12.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $171.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $580.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $37,399.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.54 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $687.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 7/20/2020 | BIA | | | | | $15,628.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.36 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $868.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5,648.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.42 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6,507.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.08 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $18.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3,457.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.26 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $64,192.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $292.68 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $11.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $117.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $4,377.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.75 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $567.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $122.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $14.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $41,754.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $209.96 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $673.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $37.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $5,787.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.35 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.73 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,178.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $225.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,455.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.85 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $990.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $118.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $24.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $54.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $9,500.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.19 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $957.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $612.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $9,950.05 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $17.54 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $2,003.59 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $41.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/18/2019 | BIA | | | | | $5,276.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.34 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $322.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $391.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $8,426.58 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.32 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $2,534.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.70 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $1,266.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2,625.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.10 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2410 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $1,493.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $11.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $9.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $528.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10,802.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $81.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $100.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $144.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $370.36 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $11.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5,573.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $87.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $31.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $4.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $8,110.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.24 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $234.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $558.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $83.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/6/2019 | BIA | | | | | $171.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $248.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $262.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $60.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $38.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $97,145.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.56 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,086.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $20.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $38.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $11,319.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.18 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $87.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $425.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $33.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $42.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $65.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $48,108.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $91.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $82,522.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $280.40 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $140.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $52.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $88.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $65.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,216.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,417.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.84 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $41.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $117.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4,079.41 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $14.36 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | Y | | | | $8.68 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $7.56 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $25,723.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.88 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $13,322.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.12 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $11,553.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.53 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,300.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $4.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $2,298.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $18.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $20.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $11,478.86 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,450.00 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,278.21 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.54 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $19.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $9,554.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,874.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $3,910.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,147.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7,630.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.51 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $84.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $237.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,803.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.10 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $5,458.71 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $94.48 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.61 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $11,807.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.66 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $545.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $460.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $23,698.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.05 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $101.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,133.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,892.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.87 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $533.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $41,812.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.47 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $200.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $369.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $339.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $319.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $96.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $280.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $44.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $235.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $144.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $1,735.45 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $124.17 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $22.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $279.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $297.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $63,305.01 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $8,629.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $271.34 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $234.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.92 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $11.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $379.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.55 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $28.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $38,691.00 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,306.35 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $187.38 |
| Name on File | Address on File | on File | 4/24/2020 | BIA | | | | | $42,121.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $207.90 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1,414.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.74 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $890.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $972.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1,324.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $48.11 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $35,206.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.60 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $4,232.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.90 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6,396.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.21 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $132.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $351.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $434.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $24.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $49,268.39 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $12,327.86 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11,792.83 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11,124.34 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,114.76 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $838.34 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $819.53 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $644.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $518.01 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $396.49 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $395.36 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $126.50 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $124.16 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $90.16 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $85.69 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $76.60 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $71.25 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $59.97 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $53.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $22.06 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | Y | | | | $5.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $184.12 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $115.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $184.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,713.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $17.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $27.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.51 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $154.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3,811.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | Y | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,338.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,883.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $70.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $131.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $53.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $16.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $55.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $402.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5,803.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $88.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $40.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,692.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.12 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2,195.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.65 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $76.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $19.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3,592.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $10.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2020 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2019 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $95.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8,631.25 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $5,191.50 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,863.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,797.88 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $110.34 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $48.47 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $31.23 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.55 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,555.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $2,422.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $784.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $35.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $891.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $189.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $383.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $3,548.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $42,681.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $217.89 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $34.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $16,591.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.10 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2,464.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $506.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $9.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $51.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $101.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $155.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $1,079.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $146.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $105.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $13,193.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.78 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $78.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $141.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $7.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $31.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $111.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $27.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $216.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $58.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $102.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $75.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,753.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $111.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5,260.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $10,515.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 7/27/2020 | BIA | | | | | $6,991.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $7,083.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.56 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $3,377.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $14.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $51.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1,841.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $313.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $38.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $8.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $49.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,163.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.19 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $33.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $264.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $26.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $32,253.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $514.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $10,589.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.03 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.26 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $547.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $29.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,147.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7,484.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.81 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,943.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $75.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $91.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $277.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/31/2022 | BIA | | | | | $2,250.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $752.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $17,854.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.02 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $3,654.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.59 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $7,415.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.35 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $15,685.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.80 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $57.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $920.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $2,664.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $18.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $52.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $3,165.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.62 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $230.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $34.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $19.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $221.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $6.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $11.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $26.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $19.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14,252.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $24.93 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $329.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $334.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1,822.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.65 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $27.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $809.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $35.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,197.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $32.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $63.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $183.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $288.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1,250.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $108.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $26,758.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.59 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $56.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $28.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $117.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $4,400.54 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $2,613.19 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $167.39 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.62 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $16,564.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.18 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $830.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $1,214.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $13,377.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.73 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $28.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $1.64 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $62.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $35.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $28.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $11.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $10.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $21.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $107.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1,216.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $32.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $180.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $151.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $575.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $9.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $491.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $186.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $543.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $18,866.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.39 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $19,946.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $108.22 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $7.97 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $107.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | Y | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,097.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $83.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $736.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $22.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $764.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $31,926.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $177.65 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $48.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $382.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $1,062.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $195.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $118.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $446.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $87,075.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $375.87 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $5,225.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2,789.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $110.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,679.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.99 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $76.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $71.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $318.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $1,222.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $211.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $21,229.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.74 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $256.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $686.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2020 | BIA | | | | | $229.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/19/2024 | BIA | | | | | $7,104.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.25 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $3.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $673.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $315.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $135.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $817.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,224.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $48.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $38.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $199.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $388.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,317.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $3,023.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $2.88 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,092.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $170.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $67.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $116.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1,080.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,220.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $49.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $54.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $43.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $18.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $121.96 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $12.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $202.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $10.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,266.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.50 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $742.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $117.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $50.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 8/14/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $87.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $29,401.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $38.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $15.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,136.56 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $36.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $265.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $32.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $852.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $448.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,439.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $84.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $63.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $63.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7,839.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $5,685.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.64 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $9.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $36.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $21,413.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.46 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,090.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $34.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $21,551.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.66 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $39.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $229.98 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $31,671.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.76 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $1,601.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $115.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $84.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $31.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $65.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $11.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,540.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.13 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $41.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $11.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $122.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $229.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,393.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $10,738.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.23 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $298.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $22.86 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $16.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $115.14 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $13,107.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.92 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $79.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $266.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $7,196.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.80 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $44.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $36.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $633.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $49.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $65.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $3,647.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.24 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $62.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $437.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $112.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $173.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/18/2019 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $126.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $54.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $111.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $21.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $1.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,688.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $37.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $6,486.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.98 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,212.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $6.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $342.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $283.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $36.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | Y | | Y | | $210.25 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | Y | | Y | | $29.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.14 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $38.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $158.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $20.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $500.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $32,920.21 |
| Name on File | Address on File | on File | 4/12/2019 | BIA | | | | | $11.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.74 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $180.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $7,313.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1,089.61 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | Y | | $569.09 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $8.18 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.50 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $4,393.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $77.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $7,738.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $370.99 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $10,777.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.46 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,161.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.32 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $88.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4,846.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.22 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,205.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $240.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $159.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $21.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $30.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $142.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $80.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $120.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $11,634.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.57 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $86.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $793.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $23.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $576.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4,900.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $26,802.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $131.73 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2,902.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $524.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $123.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4,279.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.38 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $56.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $6.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $22.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $613.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $5.88 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $112.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $28.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $602.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $4,810.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $104.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $3,047.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $15.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,234.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $18,301.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.40 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $39.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $44,334.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $196.36 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,128.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $46,989.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $233.55 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $2,231.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.26 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $158.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $25.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $32.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $34.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $35.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,697.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $515.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $3,701.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.17 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $27.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,328.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $17.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $368.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $247.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $139.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $26.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $738.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $343.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.49 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $14.42 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $163.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $118.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $326.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $40,792.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $203.66 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $53.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.45 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | Y | | | | $1,648.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $9.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $784.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $23,191.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,502.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $54.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $20,693.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.31 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $575.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $145.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $29.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $30.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $47.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $12,638.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.55 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $57.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $3,656.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2,310.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $21.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $469.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $414.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $25.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $275.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $98.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $837.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $268.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,192.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.85 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $47.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | Y | | $12.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $63.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4,843.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $15,718.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.19 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $11.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1,615.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 8/26/2019 | BIA | | | | | $49.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $9.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $12.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $8,915.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.35 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $426.32 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,769.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.09 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $515.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $460.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $21.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | Y | | | | $5.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $21.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $13.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $17.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $140.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $174.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,821.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.68 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $35,226.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $163.63 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $5.13 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $29.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $393.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $71.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $492.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $530.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | Y | | | | $311.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.96 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $232.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,404.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $190.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $107.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $976.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $34.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $6,669.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.33 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $21.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $4,600.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.06 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,044.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $613.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $53.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $11.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $10,606.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.02 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $132.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/22/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $702.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $196.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/30/2019 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $15.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $7.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2,678.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8,277.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $110.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $3,418.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.01 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $133.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,839.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $92.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $14.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $44.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3,182.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $12.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $100.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3,720.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.82 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,070.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.96 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $1,480.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $7.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $347.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $100.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $154.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $52,491.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $258.37 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $6,985.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.07 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $215.17 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $220.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $83.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $302.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,220.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $764.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $47.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $42.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $118.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2,633.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $8.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,677.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $1,966.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.39 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $10.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2,236.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,169.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.19 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $34,151.77 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,454.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $903.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $24.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $344.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $95.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $882.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $738.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8,727.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.15 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $85.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $903.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $22,700.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.88 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $226.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $333.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $8.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $113.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $11,668.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.13 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $45.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2,379.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $3,846.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.87 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $396.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $10.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $672.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $275.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $56.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $573.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $409.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/27/2019 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $996.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $639.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $6.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2019 | BIA | | | | | $55,922.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.79 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $57.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $58.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $62.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $36.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $50.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $137.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $849.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $6,144.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.57 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $60.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $572.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $264.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $24.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $377.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $18,221.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.61 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $11,826.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.73 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,995.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $13.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $578.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $522.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $110.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $6,242.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.21 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1,418.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.71 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $99.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $5,472.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.44 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $538.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $94.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $9,937.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.41 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $13,816.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.72 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $138.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $26.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $964.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $9,878.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $39.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,401.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $37.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2020 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $5,091.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1,221.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.78 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $309.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $11,907.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.79 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $7,602.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.44 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,190.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $448.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $714.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $1,060.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.90 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $42.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | Y | | | | $0.18 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $12.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $506.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $27.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,275.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.32 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2442 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $109.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2,932.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5,844.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $216.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $229.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $764.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $738.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $18.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $645.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $18,432.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.93 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $461.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $719.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $43.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $35.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $50.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $22.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,183.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $854.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $92.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $41.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $82.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $562.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 5/3/2020 | BIA | | | | | $19.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $9,088.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.73 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $90.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $2.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/25/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $634.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $17,951.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.76 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $585.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $627.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $122,587.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $236.25 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $528.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,099.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.80 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $10,843.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.24 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $626.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $291.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $30.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $39.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1,584.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.86 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $86.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $125.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $12,150.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $970.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $8,746.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.57 |
| Name on File | Address on File | on File | 8/13/2019 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2,576.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $81.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $237.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $19.47 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $172.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $9.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/25/2019 | BIA | | | | | $569.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 10/27/2019 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $101.10 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,522.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,595.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $601.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $160.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $1,617.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $35,534.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.90 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $797.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $219.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3,559.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.83 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $7,755.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $14,186.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.72 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $154.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $11.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $13,526.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.24 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11,106.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,389.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $58.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $64.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $226.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $12,855.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.52 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.54 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $927.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,126.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $1,045.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.66 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $437.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $8.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $219.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $397.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $32.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $12,676.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.54 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,545.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,176.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $73.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $47.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $353.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $764.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $259.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,891.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.80 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $100.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $167.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.57 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $4,980.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.64 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,796.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.57 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $636.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.54 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $123.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $165.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2,168.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.26 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $58.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $17,876.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.74 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $7,115.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $925.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5,946.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.07 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $118.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $40.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/28/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $14,074.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.54 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $10,592.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.95 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $16.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $14,869.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.51 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $6.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $5.64 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $19,605.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $736.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $214.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $3,180.97 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.41 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $222,801.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,013.69 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $23.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,819.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.22 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12,953.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.86 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $23.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $74.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $470.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $916.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $2,131.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $44.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $1,704.23 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2,839.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.50 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $12,507.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.43 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $23.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $4,268.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.57 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $10,785.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.43 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $13,130.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.78 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $21,386.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.99 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $1,967.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.87 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,734.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $22.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $1,741.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $108.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3,251.93 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $47.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $845.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.23 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $9,744.01 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $7,731.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.35 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,469.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,772.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $91.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $210.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $291.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $10.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $424.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $730.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $49.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $27.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $2,979.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $5,567.68 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $111.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.78 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $651.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $22,379.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.44 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $58.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $12,769.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.50 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $90.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/2/2020 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $3,679.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.50 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $144.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $144.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $115,801.07 |
| Name on File | Address on File | on File | 7/23/2019 | BIA | | | | | $64,026.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $177.94 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $6,563.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.88 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $75.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/13/2019 | BIA | | | | | $208.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/19/2020 | BIA | | | | | $47,218.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.79 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $119,154.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $557.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,368.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $5.23 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $11.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $76.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4,942.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.42 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,386.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2020 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $17.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $439.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $26.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $6.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $9.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $18.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $15,233.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.10 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $23,093.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.97 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,161.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $79.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $72.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $1,710.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 2/7/2020 | BIA | | | | | $44.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,703.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $2,493.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.82 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $625.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $1,156.16 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $2,772.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $1,073.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $31.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/22/2020 | BIA | | | | | $37.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.72 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,192.87 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.16 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $3,521.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $376.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $4.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $46.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $15,252.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.06 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $349.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $50,633.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $80.89 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $17,117.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.78 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $106.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $43.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $98.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4,081.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.65 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $116,527.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $395.51 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $21.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $385.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $88.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $213.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $489.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,475.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.11 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2452 of 2687
Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $19,094.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $13.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $628.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $113.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $668.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $29.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $22,774.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $117.77 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $102.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,408.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $358.89 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 1/23/2020 | BIA | | | | | $22.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $1,553.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $19,701.97 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $17,278.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $99.28 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $21.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $32.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | Y | Y | | | $8.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/8/2019 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $6,814.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.27 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $22.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $569.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $8.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,394.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $45.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $89.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 7/16/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $36.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 7/8/2019 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.21 |
| Name on File | Address on File | on File | 10/8/2020 | BIA | | | | | $22.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $36.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $74.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $444.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $22.79 |
| Name on File | Address on File | on File | 6/10/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | Y | | | | $156.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.24 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,699.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $114.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3,080.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $30.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $445.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 3/5/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $25.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,244.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7,539.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.28 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $345.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $13.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $31.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $48,317.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.34 |
| Name on File | Address on File | on File | 12/13/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 6/15/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,354.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | Y | | | | $0.13 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $195.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $9.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $6.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $9,483.77 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $2,259.91 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,958.35 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.30 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $1,463.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.90 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $17.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/10/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $12.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $859.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $80.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $48.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $63.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $1,082.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $40,195.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.15 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $98.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $377.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $126.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $360.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $12.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $30,153.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.75 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $14.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $253.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $892.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.23 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $371.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $19,365.47 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $18.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.35 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $11.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,489.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $182.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $6,115.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,397.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $359.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $1,691.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $7,277.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $5,900.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $53.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $131.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,601.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $497.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $539.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $20.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $8.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $4,607.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.45 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2,391.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.58 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $554.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $19.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $32,863.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.94 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2,222.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $9.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $412.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $136.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/13/2020 | BIA | | | | | $94.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $155.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $66.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $27,433.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.07 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $98.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $235.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $35.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $600.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $79.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $136.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $12.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $317,915.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,487.69 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $7,067.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.45 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $9,947.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.03 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $548.53 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $6,374.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.60 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $12.50 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $9.63 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,005.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.30 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $34.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $10.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $578.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $57.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/22/2020 | BIA | | | | | $55,762.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $187.71 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $22.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $7.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $40,288.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $101.89 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,561.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/9/2019 | BIA | | | | | $119,270.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $183.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $650.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $345.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $81.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $54.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $2,857.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10,293.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.59 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,086.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $104.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $12.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3,814.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $288.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $67.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/24/2019 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $68.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $7,606.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.52 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $1,443.96 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.13 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $11.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $58.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $190.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,585.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $41.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $286.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $116.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $15,637.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.13 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $21.42 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $21.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1,580.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.45 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $3,727.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.71 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $12,021.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.15 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,742.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $44.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,998.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $4,823.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $445.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $229.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $43.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $59.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $335.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2,320.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $25.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $246.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,753.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $6.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $314.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $55.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $131.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $16.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $201.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $9,168.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.00 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2,628.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $264.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $3,337.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.11 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $39.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $157.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $788.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $506.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $13.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $467.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $4,638.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.24 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $132.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $32.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $19.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $80.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,075.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $23.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $29,538.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.40 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1,315.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $112.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 2/10/2020 | BIA | | | | | $1,737.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.52 |
| Name on File | Address on File | on File | 11/3/2019 | BIA | | | | | $461.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $25.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $72.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $261.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $44.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,277.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.49 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $50.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $14.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $640.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.68 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $153.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $12.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $20.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,970.84 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | Y | | | | $26.05 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $7.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $21,456.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $103.72 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $2,749.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5,307.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.98 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $121.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $189.97 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $3,093.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.85 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $117.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $93.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $7,362.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.87 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $1,698.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $37,026.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.02 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $11,726.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.98 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,094.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $36.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $65.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2,707.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $115.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $125.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $21.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $312.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $52.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,041.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $33.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $12,506.39 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9,101.55 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $200.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.80 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $88.95 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $63,632.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $26.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $4.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $2,057.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.79 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $399.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $17.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $54.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $132.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16,408.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.82 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $45.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $35.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $155.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $49.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1,266.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $357.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $3,524.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $21,440.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.31 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $2,102.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.70 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $32.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $498.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $989.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $189.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $77.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $208.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $173.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $58.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $92.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $7.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $54.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $1,333.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $16.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $21.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/23/2020 | BIA | | | | | $6.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $8.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,106.57 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $656.99 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $880.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $13.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $6,209.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.54 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $15.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $770.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $19,000.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.31 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $96.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $159.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $26,486.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.81 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/12/2020 | BIA | | | | | $17.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $225.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $41.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $5,631.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.75 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | Y | | | | $15.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $619.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $15.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $182.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $15.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,554.55 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $342.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $1,344.98 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $897.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $77.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $133.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $123.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $9.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $164.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $8,037.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.12 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $707.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $312.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $599.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $675.97 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $255.75 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $27.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $13,315.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $115.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $106.29 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $20.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $113.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $31,817.09 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,165.46 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.73 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7,367.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.08 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.16 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1,891.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.22 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $537.26 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $186.56 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $30.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.99 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $33.18 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $15.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,698.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $3,335.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2,423.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $14.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $112.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $240.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $479.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $876.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $30.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2,448.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | Y | | | | $0.24 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $55.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $2,295.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $3,745.51 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $26.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $3.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $4.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $313.14 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $123.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $18,837.41 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1.82 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $7,762.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $139.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $29,502.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.35 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $27.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $110.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $56.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $60.47 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $3,723.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.42 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,865.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.18 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $243.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,707.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $5,372.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.58 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $807.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $528.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $1,101.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.91 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,648.97 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $10.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2,634.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.75 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $10,216.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.83 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $581.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $235,458.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,068.50 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $765.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $93.32 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $2,936.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $20,256.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.76 |
| Name on File | Address on File | on File | 10/21/2019 | BIA | | | | | $45,352.50 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $94.08 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $872.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $72,362.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.19 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $18.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $7,534.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $31.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $15.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $2,239.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $21.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $20,091.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,341.97 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $105.92 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $30.46 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $24,195.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $115.63 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $18.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $38.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $16.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5,714.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.10 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $31.28 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $544.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $227.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $69.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $10,606.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $58.59 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $70.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,008.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.32 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $113.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $392.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $1,046.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.81 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $97,865.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.34 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,800.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,120.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $4,015.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.84 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $11.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $640.79 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $27.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $612.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $51.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,261.55 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $3,178.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.76 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $82.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $595.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $34.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $253.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,906.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $223.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.13 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,390.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $32.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $56.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $356.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $14,088.59 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $45,413.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $208.10 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $20.29 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $578.93 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $375.34 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $332.83 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $243.35 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $27.95 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $7,533.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,372.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $4.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2019 | BIA | | | | | $627.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $63.41 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $59.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1,297.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.46 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $268.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $667.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $11.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $28.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $836.93 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $39.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1,750.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $91.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $16.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $25,398.28 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $8.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.70 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $5,124.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.92 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $79.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $337.00 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $13.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 5/16/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $2,155.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 4/9/2019 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $107.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $6,616.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.96 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $819.85 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $35.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $30.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,383.84 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $74.10 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $337.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $96.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $307.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $22.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $21,808.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.16 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $319.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $2,735.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $6,517.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.64 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $145.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $19,629.24 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $91.38 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.72 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $13,824.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.87 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $564.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $290.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $83.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $17,159.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.99 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/20/2020 | BIA | | | | | $218.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12,186.80 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.33 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $3,477.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $25.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $98.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $21,157.80 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4,721.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $4,495.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $2,624.46 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1,820.43 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $98.84 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $33.84 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $31.76 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.14 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,174.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $252.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $4,765.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.15 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $33.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $33.14 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $39.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $5,762.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.81 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,679.71 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $523.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.43 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3,705.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $13.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $30.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $53.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $110.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,843.79 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $20.61 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $9.33 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $62.13 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $9.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $351.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5,726.71 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $5,486.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $189.58 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,015.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $31.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $16,561.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.09 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $255.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,444.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.32 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $23.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,130.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $58.33 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $29.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $13,196.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.67 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $428.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $6.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2019 | BIA | | | | | $13,376.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.78 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $313.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $321.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,084.27 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,096.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $66.90 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $23.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.06 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $42.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,296.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.00 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $5,091.69 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $273.31 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $10.88 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,317.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $5.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,667.39 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $143.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $63,079.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $120.13 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $8.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3,434.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.10 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $49.03 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $3,091.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.94 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $84.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $777.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $112.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | Y | | $0.67 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $13.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $543.96 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $336.59 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $17.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.06 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $3,714.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.86 |
| Name on File | Address on File | on File | 10/5/2019 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/13/2019 | BIA | | | | | $25.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $3,221.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $41,347.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $224.50 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $173.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $90.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $525.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $10,204.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.94 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $3,327.27 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $2,649.41 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $1,730.53 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $654.47 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $649.31 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $22.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $16.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $87.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $19.66 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 7/10/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,231.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3,213.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.13 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $11,553.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.02 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,420.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $8,410.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.40 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $958.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $41,313.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $205.87 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $82.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5,718.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,553.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $10,758.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.27 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1,489.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $16,044.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,914.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.12 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,602.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $542.68 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $22.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $1,636.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $10,047.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.47 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,184.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 10/11/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $72.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,308.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $5,041.60 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $851.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.94 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,339.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $33,158.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.21 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11,604.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.55 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $11,229.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.98 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $19,220.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $540.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3,059.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $42.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $45.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $433.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $84,126.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $440.83 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,501.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.29 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,506.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $19,239.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $595.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $24.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $23.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,279.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $482.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $2,133.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,167.30 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $295.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $46.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,151.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7,042.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.55 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,051.47 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $6,013.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.45 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $28,603.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $134.74 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $10,743.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.61 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $5,593.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,370.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $180.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $105.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $121.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $14.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $7,615.81 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $45.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.62 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $210.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $4,252.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.34 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $1,266.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,705.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.48 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $114.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $15,858.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.99 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $40.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $240.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $24.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $131.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $754.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $66.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $74.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2,004.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.84 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $17.87 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $363.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $8,373.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.04 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $40.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $116.02 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $2,309.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.39 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $19.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $15,115.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.73 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $3,069.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.78 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $220.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4,865.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.86 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $77.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,707.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $131.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $15,121.67 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $10.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.90 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $20,635.41 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $478.34 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.30 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $36,257.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.03 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $173.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $5.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $22,816.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.08 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 3/16/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,589.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.24 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $76,155.31 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.06 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6,438.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.67 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $696.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $483.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $179.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $125.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $2,787.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.42 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $7.68 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,609.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.96 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3,701.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $5.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $56.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,283.64 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | Y | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.71 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3,137.63 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.23 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $118.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $185,166.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $284.86 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $8,420.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.68 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $118.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $24.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,547.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.39 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $41.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,396.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $47.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $581.39 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1,516.58 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $7.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,296.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.50 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $5.10 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4,973.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $79.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,224.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $280.88 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $64.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $17,737.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.61 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $77.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $1,193.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $2,058.56 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $146.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.17 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $229.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $769.46 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $53.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $89.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6,846.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $139.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/20/2020 | BIA | | | | | $950.30 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $7,964.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.31 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $15,773.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.12 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2,466.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $712.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $954.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1,282.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $140.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $190.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,831.80 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $417.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,858.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.47 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $15,718.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $56.08 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $34,137.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.87 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $35.66 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $759.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $157.80 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $23.40 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $28.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $47.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $20.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $22,235.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.24 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $22.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $556.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1,731.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $15,893.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.63 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $297.95 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,548.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $105.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/8/2020 | BIA | | | | | $14,448.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.60 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $10.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $1,016.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $40.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $7,110.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.00 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $5,530.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.35 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $140.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $515.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $164.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $33,563.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $173.56 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $71,955.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.28 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6,477.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $6,628.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.99 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $102.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 6/24/2019 | BIA | | | | | $328.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $27.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $2,370.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $77.23 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $8.32 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $31,307.65 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $10,265.71 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $385.65 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $280.16 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $238.34 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $117.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $10,651.13 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.39 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1,878.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | Y | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $563.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $20,102.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.47 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $4,291.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $162.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $723.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $315.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $22,983.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.22 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $101.63 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $24.42 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $757.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $28,836.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.91 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $82.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $17,426.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.37 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $6,714.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.97 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $60.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $933.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.42 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $110.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $572.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $819.41 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $5,334.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.84 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $3,402.34 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2,542.31 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $120.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,588.67 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $5,779.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.70 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $8.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $459.29 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $56.87 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $4,204.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.53 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $35.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $85.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $56.03 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $1,491.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,860.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.48 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $393.40 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $183.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $114.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $310.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7,497.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.30 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3,490.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $113.31 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $1,577.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.18 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $316.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $81.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4,042.66 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $253.83 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $194.64 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $62.56 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $44.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.23 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $121.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $1,929.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.74 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $58.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $66.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $101.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $709.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.88 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $830.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $1,306.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.59 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $43.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4,784.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $271.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $11,338.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.09 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,519.93 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $45.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3,529.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $8,752.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.21 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $246.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 8/21/2019 | BIA | | | | | $10,930.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.21 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $4,136.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $109.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | Y | | | | $1,383.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $3.66 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $117.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $25,090.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.52 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $143.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $83.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $9.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $16.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,002.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.61 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $275.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $19.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $671.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $37.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $9,130.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.78 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $106.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $52.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $113.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $122.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $39,699.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.14 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,438.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.45 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3,681.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.61 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $60.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $12.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $533.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $263.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $213.24 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $107.15 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $529.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $4,036.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $541.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $250.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,280.29 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,048.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $516.78 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $106.37 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.77 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $46,382.80 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $41.47 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.14 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $9,685.17 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $4,191.86 |
| Name on File | Address on File | on File | 3/23/2019 | BIA | | | | | $2,468.64 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $611.55 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $539.11 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $295.11 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $28.54 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.51 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $8,435.63 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 8/16/2019 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.62 |
| Name on File | Address on File | on File | 5/1/2020 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $7,164.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.92 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $22.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $128.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $43,359.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $208.72 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $89.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | Y | | | | $4.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $51.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $8,547.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.72 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $3,300.18 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $599.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.44 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 10/7/2020 | BIA | | | | | $8.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $54.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $13,966.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.14 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $83.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $340.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $6,679.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.35 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $992.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $11.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $1,458.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 8/24/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $21,291.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $118.48 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2020 | BIA | | | | | $6.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,690.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $7,669.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.70 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $5,300.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.32 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $8,180.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.34 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $14.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $4,804.79 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.92 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $577.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $57.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $114.47 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $38.66 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $30.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $105.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $117.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $10,192.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.48 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $4,007.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.88 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $526.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $630.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $173.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $934.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,292.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $79.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $55.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $204.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $215.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $22.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $8,619.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.96 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $260.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $29.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $89.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $16.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2,489.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,469.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.89 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,761.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.76 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1,359.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,516.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $167.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $448.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.67 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $981.68 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $340.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $107.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $32.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $992,484.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1,505.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $388.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $15.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $84,535.20 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $376.34 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $1,379.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $16,948.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.72 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $2,159.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $38.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $12,056.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.27 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $31.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $177.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,940.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.19 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5,241.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.57 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $199.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $551.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $1,681.18 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $39.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $13,335.83 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $65.25 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.25 |
| Name on File | Address on File | on File | 9/20/2020 | BIA | | | | | $41,823.34 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.18 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2014 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $109.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1,014.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $46.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $72.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $27,806.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.16 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,745.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $32.44 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2,238.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2020 | BIA | | | | | $328.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $2,587.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $82.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $137.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,076.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $40.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $324.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,559.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.86 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $88,638.89 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $466.52 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $348.24 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $810.58 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $478.60 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $283.41 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $53.56 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $23.21 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $9.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $13,151.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $925.74 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $75.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.28 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/13/2020 | BIA | | | | | $33,843.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.33 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $280.93 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $112.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1,137.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $81.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $590.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $107.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $501.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,776.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $100.32 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $83,534.51 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,420.56 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $210.09 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2,609.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $350.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $44,791.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $159.85 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $10,631.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.16 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $59.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $29,436.27 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.66 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $224.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,455.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $27.33 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $43.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,757.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $4,658.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.44 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $5,579.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.00 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $33.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $9.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $2,240.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.86 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $2,138.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $17,605.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $92.76 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $34.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,239.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.97 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $12,759.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.46 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $345.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $2,874.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $139.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $14.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $14.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $268.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $31.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,049.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.20 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $247.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $395.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $28,384.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.35 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $349.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $17.71 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $17.07 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2,827.20 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $11.67 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $3,815.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.49 |
| Name on File | Address on File | on File | 1/28/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $9.10 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $31.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $95.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $1,354.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.16 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $494.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1,621.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $6,542.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.85 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.24 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $2,324.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $8.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $139.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $1,422.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.76 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $9,063.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.40 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $422.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $16.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $165.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $3,205.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $24,085.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.71 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $245.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 5/6/2020 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $160.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $15.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $186.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $6,368.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $12.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.56 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,167.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $9,440.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.94 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $81.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $16,901.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.38 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,653.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.20 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $14.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $840.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $29,369.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $150.18 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $4,411.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.24 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $36.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $167.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $6,511.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.80 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1,467.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.03 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $67.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $5.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $328.67 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $217.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $53.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2019 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $6,514.50 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,563.99 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,335.88 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $648.48 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $585.15 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $320.97 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $298.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $237.10 |
| Name on File | Address on File | on File | 1/10/2020 | BIA | | | | | $39.87 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $32.07 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $28.78 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $15.66 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $14.51 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $108.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $1,396.51 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $36.47 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $28.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $2,997.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.60 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2019 | BIA | | | | | $53.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $382.53 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $21.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $8,717.46 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3,321.94 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $1,069.54 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $243.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $379.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $330.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,020.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $118.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $50.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2,362.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $61.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $19,817.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.16 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $46.55 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2503 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $70.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $2,082.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3,403.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.88 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $162.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,819.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $139.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $216.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 5/26/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $54,594.40 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,965.18 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $1,749.72 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $95.41 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $32.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $261.29 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,307.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $3,423.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.21 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $3,395.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $274.56 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $106.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,068.94 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $441.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,742.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $129.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $7,443.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.95 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $952.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $556.39 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $37.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $122.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $119.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $24.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $436.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.72 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $26.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $113.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $52.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6,031.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.50 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $115.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 9/11/2020 | BIA | | | | | $21,908.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $26,421.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.42 |
| Name on File | Address on File | on File | 7/23/2020 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $114.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $11,531.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.87 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $41,187.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $207.51 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $81.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,954.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $18,516.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.38 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,064.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $27.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $1.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $4.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $725.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $321.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $22.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1,495.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $10,939.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8,613.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $225.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $115.77 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $56.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $886.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.26 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,655.16 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $21.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.38 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $2,369.94 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $34.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $21.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $129.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $111.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,074.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $10.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $695.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $87.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $64,676.67 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $141.79 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $8.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $329.50 |

Case No. 22-19361

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $70.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/6/2019 | BIA | | | | | $30,059.22 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $162.23 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $321.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $91.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $380.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $79,902.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $431.42 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $40.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $223,417.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $470.62 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $70,184.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $135.18 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $252.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $193.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $936.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,221.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $34,704.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.94 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $126.82 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $765.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $642.53 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $404.68 |
| Name on File | Address on File | on File | 11/2/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $185.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $641.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $1,466.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $12,993.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.70 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $31.75 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $84.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $228.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $274.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $147.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/21/2020 | BIA | | | | | $1.38 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $7,522.36 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $312.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.32 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $1,548.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $24.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $4,244.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.33 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $21,869.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.94 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $4,117.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.22 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $25.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $13.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $154.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $11,773.05 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $8,320.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.59 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $11,496.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.91 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $414.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/25/2019 | BIA | | | | | $28,984.59 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.97 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/27/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $7.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $23.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $76.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $5,562.56 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.42 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $48.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $63.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3,384.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $8.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $332.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $9,601.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.45 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $5.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $86.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $43.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $32.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $95.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $2,328.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.63 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $7.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $58.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $169.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3,387.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $69.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $19.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $474.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $6,840.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $160.52 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $24.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $569.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $110.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $618.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $895.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $27.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4,647.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.49 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $399.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $345.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,451.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,342.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.56 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $11,654.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.52 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,672.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.51 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,994.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $125.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $2,312.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,582.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $114.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $305.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $125.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5,271.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.86 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/16/2019 | BIA | | | | | $86.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $1,594.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $26,796.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.12 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $11.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $110.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $91.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $383.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $18,722.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $95.87 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $1.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $28,131.08 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $5,579.28 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $164.61 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.67 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $3,618.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $76.97 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $10.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $178.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $32.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $502.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $166.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $11,927.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.57 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $21.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13,536.79 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $5,055.48 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.79 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,242.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $888.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $4.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $304.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $167.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $5,715.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | Y | | | | $19.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $10.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $9,554.10 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.55 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2020 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $481.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $19.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $748.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.45 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1,049.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $81,330.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $185.37 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.55 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $1,520.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $8.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,126.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $550.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $1,053.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $7,932.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.31 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $216.63 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $358.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $73.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,218.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.41 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $17.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $82.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $273.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $138.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $221.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.70 |
| Name on File | Address on File | on File | 1/10/2022 | BIA | | | | | $414.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $10.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $6,077.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $39.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $164.16 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $10.80 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $111.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $107.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $574.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $116.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 9/28/2019 | BIA | | | | | $8,373.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.61 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $17,346.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.33 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,051.94 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $68.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.79 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $54.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $555.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $139,090.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $215.46 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $3,399.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.07 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $40.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7,336.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.10 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4,314.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.76 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $181.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $2,446.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7,497.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.45 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $25,580.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $130.12 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $36,721.00 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $55.51 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $187.70 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $40,535.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.75 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $222.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $277.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $50.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $128,550.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $614.02 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $13.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $2,415.23 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.05 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $14,867.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $28.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $59.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $199.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $38.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $5,963.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.94 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $1,325.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $165.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $123.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $129.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $4.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4,229.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.86 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $144,357.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $576.53 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/30/2020 | BIA | | | | | $7,204.12 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $21.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.83 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $63.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $5.32 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $758.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4,255.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $673.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1,053.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $206.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $7,938.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.95 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $13,414.87 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,439.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $673.95 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $375.65 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $62.90 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $23.43 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10.53 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $2.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | Digits of | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.30 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $135.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $193.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $356.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $1,953.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $258.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $263,749.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $526.30 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6,562.65 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.12 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $23.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $40,034.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.57 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $209.12 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $4.30 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $121.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $2.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1,190.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $25.81 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $20,574.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.98 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $1,920.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $22.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,022.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $11,192.06 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $32.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.92 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $4,909.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $3,086.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,435.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.44 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $314.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $8,604.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $10,830.07 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $2,408.75 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $212.49 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.16 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $66.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $3,564.04 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $203.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.50 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $277.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $269.29 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $237.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $126.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $96.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $5,200.76 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.94 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $125.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.85 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $194,634.10 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $302.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.93 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $14,828.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $596.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $113.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $265.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $71.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $21.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $385.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,270.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.63 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $2,186.56 |
| Name on File | Address on File | on File | 3/10/2019 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.17 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $30.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $14,581.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $77.72 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3,389.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.70 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,125.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.97 |
| Name on File | Address on File | on File | 7/23/2019 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $27.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $6,746.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.53 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,241.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $35.31 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $30.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $17.80 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $132.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $992.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2,605.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $42.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $229.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $195.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $6,912.36 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $360.25 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $117.21 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $14.72 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.22 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $14,377.16 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,554.08 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $511.20 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $152.51 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.94 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $6.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $25,318.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.65 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $108.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,473.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.75 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $11,509.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $2,250.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.93 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $1,287.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $1,948.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.73 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,039.45 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $510.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.17 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $503.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7,924.57 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $7.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.08 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $224.88 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $120.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $180.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3,186.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.75 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $2,890.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $61.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,274.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $10.68 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.98 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $37.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $211.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $3,188.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.57 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $59.80 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $11.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $43.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $108.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $262.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,123.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $7,955.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.26 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $16,296.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $84.68 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $186.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $66.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,016.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $259.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $3.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $72.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $30.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $18,401.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.07 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $12,525.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.78 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $48,746.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $230.69 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,183.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.15 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,275.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $128.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $4,381.58 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $178.50 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $4.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $37.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | Y | | | | $22.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $27.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $44.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,092.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $16.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $30.11 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $2,598.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $10.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $1,523.40 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $45.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,429.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2,940.62 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $189.06 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $9.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.77 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $426.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $2,702.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.14 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $29,623.53 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $304.12 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $111.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.49 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $521.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2.27 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $2,465.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.55 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $224.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $125.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 3/9/2020 | BIA | | | | | $231.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.29 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3,756.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.60 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $180.74 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $129.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/9/2022 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $250.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $419.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $118.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/14/2019 | BIA | | | | | $16.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $930.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $942.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $140.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7,057.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $234.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $4,716.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.21 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $311.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $135.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $7,601.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.32 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $3.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3,405.72 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $119.28 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $27.92 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $16.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $31.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $109,245.97 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $23,874.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $184.58 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $16.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $154.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $12,102.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.68 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $11,676.27 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $103.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.66 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $211.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $273.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $846.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $3,578.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.42 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $37,066.89 |
| Name on File | Address on File | on File | 7/21/2020 | BIA | | | | | $104.12 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.34 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $45.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $73.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $6,625.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.42 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $982.90 |
| Name on File | Address on File | on File | 1/9/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,789.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $70.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $96.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $17,555.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.08 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $5,067.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.58 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $3,813.91 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,666.08 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $44.33 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $3,214.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $580.28 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $38.65 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $8.84 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/23/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.40 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $112.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/21/2019 | BIA | | | | | $44.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $5,222.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $610.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/8/2020 | BIA | | | | | $387.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,797.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.99 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $775.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $20.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $16.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $3,574.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.52 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $45.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $7.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $16,627.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.76 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $6,545.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.43 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $740.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $90,014.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $193.81 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $2,245.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $216.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $8,429.31 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2,832.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.15 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $9.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $26.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $285.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $22.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $162.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,480.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.83 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $31.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,359.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $110.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $28,146.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $124.94 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $452.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $19.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $19,397.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.86 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1,302.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $42.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | Y | Y | | | $0.06 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,444.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.82 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $18.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $26.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | Y | | Y | | $0.39 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $7,990.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $98.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $6.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $10,920.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.61 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $6.35 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $55.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $6.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $26.40 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $165.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $463.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,162.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $983.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.60 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $11,961.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $259.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $8.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $206.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $47.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $905.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $101.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $24.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5,847.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.80 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2.73 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $13.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $512.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $9.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $106.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $40.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2,224.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.98 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/7/2022 | BIA | | | | | $2,108.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $20.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $54.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $31,824.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.67 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $111.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $459.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $109.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $117.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $119.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $12.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $117.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $103.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4,373.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $40.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $56.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $10.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $104.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $142.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1,167.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.08 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $110.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $7,508.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.74 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $505.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $757.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $859.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $413.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $510.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $262.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 11/8/2019 | BIA | | | | | $152.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $596.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $11.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $4,887.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $274.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $10,498.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.31 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $21.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $106.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $226.17 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $107.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $265.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $218.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $15.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $569.12 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $359.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5,571.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.00 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $146.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1,726.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $991.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $84.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $3,191.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.20 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $2,518.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $2,984.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.60 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $120.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $501.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $3.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,349.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 9/7/2020 | BIA | | | | | $6.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $43.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $620.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.44 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/2/2020 | BIA | | | | | $111.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $13.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,625.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $13.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,482.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.96 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $18,284.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.71 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $530.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $43.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $147.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $42.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2020 | BIA | | | | | $1,875.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $247.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,235.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $390.45 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $29.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $404.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,390.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $201.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.12 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $567.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.11 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $104.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,056.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.95 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $975.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.95 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $8.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $89.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $17.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $285.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $43.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3,969.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.27 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $888.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $13,583.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.84 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $139.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,223.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.23 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $27.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $6,862.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.34 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $7,991.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.10 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $221.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,846.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $2,449.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.75 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $44.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $88.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,577.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1,246.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $31.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $447.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.48 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $10,685.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.45 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $936.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.47 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $18.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $52.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $18.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $116.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $91.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $64.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | Digits on File | 1/7/2021 | BIA | | | | | $21,600.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.75 |
| Name on File | Address on File | Number | 6/8/2021 | BIA | | | | | $2,139.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $182.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $461.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $555.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $4,773.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.71 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $8.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $34.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $273.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $706.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.40 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $8,382.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.98 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $79.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $384.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $15,260.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.82 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $2,204.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.12 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2,347.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $796.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $38.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $118.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $5,036.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9,397.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.83 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $497.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $17.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $170.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $51.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $35.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $427.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $481.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $227.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $69.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $150.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $37.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.81 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $32.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $27.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,123.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $11,873.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.66 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,253.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $686.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $148.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $5.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3,432.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.14 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $1,993.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $2,311.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $245.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $169.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $18.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $335.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $320.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,260.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.14 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $9,387.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.19 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $961.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $110.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $588.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $31.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,932.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.55 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $367.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $20,214.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.64 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,295.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $18.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $97,330.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $151.88 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $10,675.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.43 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $64.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $201.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $53.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $22.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $72.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $29.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $112.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $1,523.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $87.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $4,733.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.70 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $71.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $1,057.26 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $72.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $11,703.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.76 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1,627.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.30 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $67.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $14.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $5.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $35.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $371.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $17,333.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.69 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $5,341.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.94 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $71.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $85.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $68.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,141.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $5,361.67 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $40.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.64 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $16,832.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.57 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $116.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.39 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $78.69 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $35.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1,211.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $11.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $745.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $6,659.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.32 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $34.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $730.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $29,965.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $157.33 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/3/2020 | BIA | | | | | $81.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $7,775.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.73 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $557.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $133.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,107.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $20.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $65.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $564.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $783.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $32.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $73.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $668.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $1,436.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6,410.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.04 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $6,121.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.38 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $279.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.56 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $21.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $2,222.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.27 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $62.88 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $15.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $34.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $506.34 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $355.76 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $77.32 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $52.87 |
| Name on File | Address on File | on File | 10/24/2020 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $347.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $31.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $646.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.71 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $513.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $132.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/15/2021 | BIA | | | | | $39,682.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $78.52 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $131.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $131.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $3.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $875.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.83 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/9/2019 | BIA | | | | | $86.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $24.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $612.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.38 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $10,005.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.43 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4,380.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | Y | | | | $13.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1,782.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.72 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7,773.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.90 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $7,587.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,565.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.26 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $214.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $186.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $45.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5,981.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.25 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $862.56 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $435.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1,017.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $21.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $150.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1,099.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $19,288.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.87 |
| Name on File | Address on File | on File | 11/15/2020 | BIA | | | | | $11.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $2,518.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.24 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4,020.53 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,434.72 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $183.25 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $42.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $408.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $103.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $57.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/20/2020 | BIA | | | | | $35.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $7.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $530.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | Y | | Y | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $511.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,034.63 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $604.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $331.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $10.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2,340.51 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $198.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $114.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $10.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $21,007.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $79.29 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $242.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $277.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1,041.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $644.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.70 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $151.81 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $22.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $56,623.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.00 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $11,783.42 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2,217.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.57 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $430.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.07 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $27.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $75.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $49.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $767.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $1,402.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,157.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.61 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $28.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,029.89 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $164.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $26.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $6,599.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.91 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $20,298.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $112.94 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,397.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $78.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $889.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $4,262.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.31 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $27,466.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $143.29 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $144.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | Y | | $542.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.43 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $22.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $142.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/22/2020 | BIA | | | | | $10.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $5,447.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $550.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $401.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $99.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $1,892.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.73 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $16.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2,039.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $3,920.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.96 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $638.25 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $68.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $1,530.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $203.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $5.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $31.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/30/2020 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $632.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $274.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $511.64 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $140.05 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $14.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $224.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $1,591.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $19.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $2,638.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $33.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $526.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $220.47 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $52.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $47.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $11,092.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.96 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $49.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $14,734.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.16 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $1,062.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $44,441.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $69.60 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $21.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $2,976.52 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $624.54 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $32.06 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.04 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $3,376.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.01 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $67,254.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $247.00 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $110,131.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $202.97 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $11,996.49 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $26.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/26/2019 | BIA | | | | | $443.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $2,986.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.16 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $13,875.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.11 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $386.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $35.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,076.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.88 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $66.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $11,631.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $44.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.61 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $119.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $104.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $4.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,265.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $4,907.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.51 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1,879.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4.66 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $19.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $35.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $17.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $590.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.51 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $2,864.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $216.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $423.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $51.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,062.33 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.30 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $112.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $5.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $2,226.50 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $138.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.89 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $34.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $41.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $84,951.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $165.72 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $116.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $11,389.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.05 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $8.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $10.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $5.07 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $3.91 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | Y | | | | $226.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.60 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $468.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.41 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $9.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $417.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2,308.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $232.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $33.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $3,413.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.90 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $29.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/9/2020 | BIA | | | | | $26,633.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.01 |
| Name on File | Address on File | on File | 6/30/2020 | BIA | | | | | $15,234.21 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $35.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.90 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,091.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $57.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,711.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $85.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $2,320.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.41 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $22,000.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.04 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $20,213.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.61 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $30.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $5.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $1,637.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $413.92 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $17.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $2,404.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.53 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $32.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6,880.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.17 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $327.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8,074.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.89 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $9,686.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.04 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $9,527.41 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.51 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $73.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $3.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $363.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $113.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 6/11/2020 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $218.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $41,945.79 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2,016.34 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $1,839.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.48 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $23,326.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $82.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $1,600.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $15.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $30,239.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $158.04 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $6,343.99 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,814.11 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $1,343.22 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $39.40 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.55 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $18.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $12.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2,164.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.33 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $609.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $286.80 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $241.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $19.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $483.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.18 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4,126.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.21 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $252.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $21.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $3.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $1,856.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,174.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $12,388.70 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $35.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.96 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $4.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $69.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $7,938.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.97 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $539.71 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $272.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $559.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $18.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $113.11 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $4.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $173.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $106.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $519.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $118.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $12.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $942.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $11,279.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $966.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.75 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $114.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $30,137.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $139.87 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $59.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7,060.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.75 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $624.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/13/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $210.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $1,238.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.87 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $6,798.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.58 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $64.57 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $15.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5,257.42 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $95.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $598.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $71.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/25/2022 | BIA | | | | | $516.71 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,766.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $809.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $597.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $44.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4,116.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.92 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $105.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/11/2019 | BIA | | | | | $45.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $230.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $27,356.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $141.37 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3,935.50 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $54.55 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3,356.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $5,391.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $95.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.00 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $4.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $13,719.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.76 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $111.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $49.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $351.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $194.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/7/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $791.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 12/12/2021 | BIA | | | | | $533.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $2,441.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $622.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $49.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $206.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $210.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $6.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $11.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $35.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5,050.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.56 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $830.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $265.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $2,086.67 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $548.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $33,910.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $55.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $184.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $555.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $3,797.99 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $2,017.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $329.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $203.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $34.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,818.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,795.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.12 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $129.72 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $29.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $24.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $60.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $161.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,969.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.21 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $35.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $133.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $1,095.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $22.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $8,649.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.03 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,440.76 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $24.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,011.34 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.63 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $5,947.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.65 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $134.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $61.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $790.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.39 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $31.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $33,236.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $114.32 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $53.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $7,563.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.40 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $468.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $6,173.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.31 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $728.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $909.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $4,080.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.45 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,531.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $34.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $72.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $164.69 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $3,152.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.67 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $71.62 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $6.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2022 | BIA | | | | | $67.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $187.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $63.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $55.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $110.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $383.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $21,081.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.70 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $559.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $444.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.73 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $555.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $1,304.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $92.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $54.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3,320.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.31 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $4,876.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $6,185.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.42 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $7,941.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $44.19 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $25.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $1,123.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $16.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $8.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $108.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $3.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $23.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $35.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,393.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.60 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,702.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.56 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $140.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $2,886.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $642.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $16.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $35.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2,955.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.44 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $8,523.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.84 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $66.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $5,710.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $5,215.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.84 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $15.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $10,760.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.38 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $40.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $75.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $17.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $581.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $359.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $7.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $1,503.05 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.22 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $143.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $3.71 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2552 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $182.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $12.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $3,811.37 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $1,761.37 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $171.70 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $1,108.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $148.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $17.57 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $349.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $745.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.97 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $106.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $71.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $157.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $323.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $46.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $2,835.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.53 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $19,699.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.23 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $7.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $437.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $573.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $421.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | Y | | | | $0.11 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $157.47 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $12.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | | | | | $52.61 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $4,287.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.03 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1,082.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.03 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $16.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $2.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $299.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $2.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $394.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $305.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $695.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $582.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $30.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,352.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.47 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $899.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $32.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.58 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $82.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $898.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.98 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | Y | | | | $0.09 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $5,320.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.00 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $196.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $46.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $30,637.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $154.42 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $74.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $34.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $229.84 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7,679.93 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $473.24 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $418.28 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $177.62 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $171.81 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $116.01 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $115.99 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $107.60 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.41 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $58.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $703.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $6.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $1,383.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $18,646.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.07 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,908.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.55 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $211.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $68.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $4,371.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.15 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $18,355.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.62 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $251.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $8,176.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $374.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $6,150.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.13 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $106.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $77,917.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $417.58 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $22.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $22.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $18.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2,760.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.25 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $3.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $158.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $189.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $285.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $290.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/18/2022 | BIA | | | | | $105.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $11,543.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,387.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.67 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $21,431.22 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $625.22 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $142.17 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.44 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $31.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $853.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $11,665.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.18 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $263.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $274.82 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $106.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $112.79 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $8.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $307.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1,189.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $33.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $12.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $94.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $31.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1,120.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.24 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,716.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.01 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $1,061.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $32.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $88.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $54.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $38,755.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $73.54 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6,625.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.04 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $20.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $19.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $87.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6,615.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.63 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $54.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | Y | | | | $21.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $822.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.55 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,023.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 8/4/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3,704.64 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,956.52 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $19.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.35 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $152.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $299.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $22,224.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.20 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | Y | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.04 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $33,673.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $173.80 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $47.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $199.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $37.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $549.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.00 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $610.53 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $26.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $109.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $38.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $38.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $72.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $22,125.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $48.05 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $1,172.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.12 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $58.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $92,961.13 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3,673.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $227.99 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $295.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $3.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $3,058.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $184.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.91 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $5,296.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.65 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $3,711.32 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $2,342.96 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $136.02 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.36 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $16,370.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.77 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $7,966.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.15 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $34.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,758.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 1/16/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $107.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $35.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $140.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $386.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 6/6/2020 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1,068.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $439.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.53 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $11.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $447.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/16/2020 | BIA | | | | | $50,309.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $146.07 |
| Name on File | Address on File | on File | 10/15/2020 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $32.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $31.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $41.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $110.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $3,532.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $53.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $306.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $6.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $116.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $490.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $100.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,684.88 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $79.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $406.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3,318.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.01 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $89.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $4,328.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.69 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $31.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $45.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $17.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1,506.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.36 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $25.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $123.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $15.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $726.34 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $33.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $116.14 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $33.22 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $25.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $48.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $3,444.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.54 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $118.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,097.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.90 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $33.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,158.96 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $1,093.28 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $319.09 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $17.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.05 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $7.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $170.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $1,994.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $1,648.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.65 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $1,678.35 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $36.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $187.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $34.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $3,340.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.40 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $116.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $215.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $13,041.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.57 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $12.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $8,541.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.86 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $333.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $219.21 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $30.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $42.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $8.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $106.44 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | Y | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $269.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $113.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $98.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $58.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $128.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2,400.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.23 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,672.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7,470.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.50 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $43,030.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $214.56 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $257.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $9.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $5,371.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.89 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $114.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $10,948.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.81 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $229.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $5,038.85 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.66 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $5,162.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $96.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9,310.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.97 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $476.42 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $751.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.99 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $266.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8.11 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $72.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,281.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $164,288.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $679.83 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $24.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/9/2022 | BIA | | | | | $44.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $485.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $413.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | Y | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.20 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $918.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.09 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $16.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $4,543.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.30 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $4,271.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.07 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $17.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $2,327.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $248.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $38.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $525.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,911.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.07 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $8.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/24/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 9/15/2020 | BIA | | | | | $1.83 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $16,293.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.56 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $117.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $59,019.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.51 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $41.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2,543.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $12.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $176.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,774.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $284.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $281.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $243.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $4,945.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.76 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $18,410.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $97.78 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $111.82 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $72.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $21,942.59 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $100.71 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $105.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,520.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.66 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $25.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,741.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.11 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $26.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $2,214.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $601.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $7.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $4,064.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $830.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $312.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $11,647.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.50 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $15,312.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.19 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2,236.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $43.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 5/16/2020 | BIA | | | | | $1,052.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,214.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.83 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $10,584.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.90 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $28.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $391.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $10.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,040.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.41 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $118.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/28/2020 | BIA | | | | | $6.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $4,867.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.57 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $19.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $39.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $21.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $144.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,427.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.93 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $261.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $294.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $80.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $111.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $138.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $161.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $456.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $518.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,141.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,747.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $215.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/10/2020 | BIA | | | | | $6,653.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $24.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10,913.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.61 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6,085.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.44 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $75.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $69,851.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $89.03 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $377.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $67.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $55.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $5,461.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.21 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $110.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $116.83 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,275.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $6.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $116.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $107.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $73.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $26.28 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $20.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $4,908.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $420.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $3.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $23.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $15.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2019 | BIA | | | | | $69.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/26/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/11/2021 | BIA | | | | | $23.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $54.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $49.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $302.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $23.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $200.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,517.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.34 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $6.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $355.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $30,073.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.86 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $853.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $547.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $1,759.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $21,995.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $110.41 |
| Name on File | Address on File | on File | 1/26/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $13.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $37.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $186.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $225.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $19.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7,149.91 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.75 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $172.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $951.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $120.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $11.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $26.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $2,937.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.80 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $18.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $208.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $68.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $45.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,065.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.80 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $219.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $290.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $80.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | Y | | $5.73 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | Y | | Y | | $1.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,024.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $173.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | Y | | | | $0.19 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $5,946.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.92 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2,681.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.75 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $79.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $202.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $606.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.60 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $267.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $871.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.55 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $2,380.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $54.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $6.83 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $5.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | Y | | | | $0.06 |
| Name on File | Address on File | on File | 2/2/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/19/2019 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $25.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $58.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $194.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $45.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $1.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $297.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 3/18/2019 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $246.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $13,507.62 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $951.51 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $53.04 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $5.80 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.16 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $13.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $127.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $73.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/29/2019 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $699.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,660.21 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.04 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7,535.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 11/14/2019 | BIA | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $16.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1,275.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $29.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,521.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $246.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $5,981.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.34 |
| Name on File | Address on File | on File | 2/8/2022 | BIA | | | | | $42.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $77.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $562.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $3,180.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.95 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $68.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 6/25/2020 | BIA | | | | | $16,399.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.90 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $80.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $691.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $26.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $196.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $1,402.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.84 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3,091.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $228.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $8,783.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.98 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | Y | | | | $0.19 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $4,430.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.26 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $120.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $8,573.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.49 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $291.58 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $9,730.47 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,130.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.14 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $1,116.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $37.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $415.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $103.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $35.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $94.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $120.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $1,356.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $324.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $1,657.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.77 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $116.63 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $33.80 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $15.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $600.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $491.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $61.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $25.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $69.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.68 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $9.14 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $22.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $10.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $21.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $861.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $16.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $12.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $19.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $3,756.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.62 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $18,846.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.99 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | Y | | | | $7.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $46.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $39.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $832.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $14.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $25,051.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.38 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $40.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $207.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $247.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $2.29 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $511.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $1,132.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $539.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $123.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $163.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $25.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $154.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $13,413.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.20 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $62.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $880.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $128.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2,066.84 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $40.62 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $1,440.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $2,109.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.74 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 9/30/2020 | BIA | | | | | $28,251.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $149.72 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1,371.09 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $514.93 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $26.93 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $6.93 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.87 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $49.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $1,150.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $1,172.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $9,235.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.86 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $15.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $33.86 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $30.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $49.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,143.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.66 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $967.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $1.56 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $11,155.27 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $35.94 |
| Name on File | Address on File | on File | 11/25/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.08 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $732.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $67.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.63 |
| Name on File | Address on File | on File | 1/21/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $671.70 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $96.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $120.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $21.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $77,218.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $371.56 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,764.92 |
| Name on File | Address on File | on File | 6/21/2020 | BIA | | | | | $0.08 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2575 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.93 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $8,638.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $79.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $179.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $12.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $53.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $49,110.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $235.72 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $2.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $333.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $27.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $357.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $161.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $1.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $22,309.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $61.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $268.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $328.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $9.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $8.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $381.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 8/3/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $28.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $3,704.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.62 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $579.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $129.21 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $65.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $153,136.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $236.14 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | Y | | | | $0.08 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $181.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $5,890.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.06 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1,669.81 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.29 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $113.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $15.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $126.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $83.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $2,412.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $385.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $34.49 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $3.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $5,637.34 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $2,156.16 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $2,047.16 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $334.94 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $166.90 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $9.75 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 9/16/2019 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,771.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $52.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,151.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $552.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.46 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $73.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $5,668.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.97 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $540.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $7.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $93.39 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $541.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $36.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $2,909.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.56 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $42.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $12.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $48.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $25.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $59.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $138.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 6/28/2021 | BIA | | | | | $4,695.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3,870.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.71 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $12.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $307.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $206.87 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $2.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $55,144.16 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $25,052.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $241.87 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $94.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 3/17/2020 | BIA | | | | | $43.79 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $36.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/22/2019 | BIA | | | | | $42,857.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.06 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,797.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.33 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $417.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $253.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $20.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $1,112.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $456.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $16,026.77 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $150.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.38 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $91.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,015.39 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $122.69 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.64 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $2,178.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $13.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $112.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $7,994.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.34 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $13.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $257.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $307.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3,494.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.73 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $885.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.32 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $2,497.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.87 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $4,272.97 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $420.11 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $94.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.79 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $20.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $9,181.57 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $4,227.79 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $8.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.84 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | Y | Y | | | $105.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.32 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $16.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $1,811.23 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.79 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $14.10 |
| Name on File | Address on File | on File | 9/14/2020 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $10.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $93.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $26.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $17.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $958.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $156.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $567.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | Y | | | | $0.03 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $153.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $775.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $158.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 7/15/2022 | BIA | | | | | $15.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $62,871.49 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $1,933.48 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $92.42 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $325.88 |
| Name on File | Address on File | on File | 2/8/2020 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $229.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,890.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $19.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $28.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.43 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $11,186.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.45 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,152.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.40 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $3,210.15 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.82 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $21,559.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $119.96 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $3,426.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.38 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $109.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5,330.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $88.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 9/16/2020 | BIA | | | | | $2,506.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $25.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $2.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $8.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $6.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $4,024.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $1,826.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1,209.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.20 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $9.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $5,147.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.64 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $4.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $17,009.87 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $57.22 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $1,135.91 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,754.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.64 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $49.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $26.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $97.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $11,573.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.39 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $8.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $9.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2019 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $18,573.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.48 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $50.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $852.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $539.98 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $137.25 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $199.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $65.82 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | Y | | | | $2.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $59,269.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $235.14 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $137.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $204.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 12/17/2019 | BIA | | | | | $5.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1,227.56 |
| Name on File | Address on File | on File | 2/3/2022 | BIA | | | | | $6.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $3,612.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $7,990.24 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $52.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.21 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4,208.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $3.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $269.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $61.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $85,400.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $133.74 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5,633.31 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.26 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $2,510.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $22.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/5/2020 | BIA | | | | | $29.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $39.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $1,468.57 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $837.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $163.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $12.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $9.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $78.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $481.63 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $8.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $214.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $2.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $176.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $6.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $88.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $333.97 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3,102.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.81 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $305.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $41.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,440.10 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $52.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $13,018.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $72.17 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $288.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $223.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $109.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $28.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $148.53 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $1.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $374.46 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $221.29 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $13.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $56.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $2,185.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.71 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5,083.65 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $1.65 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.97 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $78,028.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $219.54 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $35.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,198.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.26 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $4,171.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.25 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $10,684.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.45 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $108.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $119.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $209.34 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $21.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/17/2020 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $147.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $125.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $158.84 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $99.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,192.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $22,890.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.37 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $671.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $34.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $52.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $187.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $17.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $364.44 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $259.09 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $3,648.91 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $1,715.44 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $649.23 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $137.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.11 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $25.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $176.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $557.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.94 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9,610.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.88 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $29.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $23.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $160.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $174.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $33.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $14,322.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.65 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $22.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $5,214.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.40 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,292.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $4.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 10/1/2019 | BIA | | | | | $27.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $217.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 10/16/2020 | BIA | | | | | $456.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,927.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.85 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $20.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $426.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $16.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/4/2021 | BIA | | | | | $58.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $404.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $3,742.21 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.85 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.89 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $9.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $547.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $5,522.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.05 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $7,639.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.05 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $16,474.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $74.31 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $292.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $10,516.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $154.09 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | Y | | | | $0.19 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $273.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $176.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $1,978.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $4.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $35.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $10.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1,826.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $181.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/29/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $24.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,956.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.85 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $41.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $239.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $7,374.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.16 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $735.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $75.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $196.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2020 | BIA | | | | | $281.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $29.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3,003.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.16 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $22.65 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $73.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $48.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 2/1/2022 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $286.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $482.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.49 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $631.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $37.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,689.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.37 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $343.59 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $10,824.29 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,725.03 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $306.15 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $66.29 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $28.26 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $21.52 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.05 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.22 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $89.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $28,962.24 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.08 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,409.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.83 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $1,703.60 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.64 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 9/25/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $65.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $26.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $159.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $15,281.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.14 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 5/7/2020 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 8/13/2020 | BIA | | | | | $14,065.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.55 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $3,081.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.88 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $68.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.39 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $471.52 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $15.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $2.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $398,052.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $376.48 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/4/2020 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $2,159.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.24 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $6.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $843.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $52.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $165.37 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $24.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $206.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 7/14/2021 | BIA | | | | | $558.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.68 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $164.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $3,523.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.39 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $427.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $661.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $26.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1,146.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/29/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2021 | BIA | | | | | $60.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $26.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $28.50 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 9/1/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $238.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $496.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.35 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $11,942.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.45 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $15,024.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.52 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/20/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $27,791.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $147.69 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $931.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,517.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $16,271.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $90.55 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $341.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,731.39 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1,960.61 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,583.53 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $86.07 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $29.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.89 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $12.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $123.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $5.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $33.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $59.54 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $4.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $96.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $8,153.04 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $155.82 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | Y | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.54 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $3,857.84 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $143.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.48 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $35,339.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.38 |
| Name on File | Address on File | on File | 6/2/2020 | BIA | | | | | $2,927.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.41 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $125.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $3.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7,709.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.54 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $15,846.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $1,324.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $21.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $32.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 9/26/2019 | BIA | | | | | $66.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $55.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $1,828.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.67 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $104.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $37.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $4.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $20.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $12.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $71.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $12.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $112.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $1,797.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 9/14/2019 | BIA | | | | | $1,536.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.06 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $5.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $42,398.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.47 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $2.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $3,268.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $22.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $3,421.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.47 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $3.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $34,280.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $158.71 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $905.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $5.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $117.57 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $55.78 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $42.39 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $4.80 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $3.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.71 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $5,927.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.99 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $23.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4,593.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8,773.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.44 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $20.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $250.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $162.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $246.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $116.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $14.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,901.40 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $91.60 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $63.73 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $3.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $16.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $182.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $127.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $48.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $8.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $1,820.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.65 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $339.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2019 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,104.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $38.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $104.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $38.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2020 | BIA | | | | | $2,968.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.49 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $527.36 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $15.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $289.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $55,517.81 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $25.44 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $255.58 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $7.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $5.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $387.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $68.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $189.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $309.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 10/6/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $39.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $9,714.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.65 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $6,469.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $91.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $2.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $975.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $4.29 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $611.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $38,922.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.81 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,638.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.75 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $62.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/11/2020 | BIA | | | | | $157.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/11/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $110.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $39.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $97.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $795.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.10 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $6.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $526.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1,823.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.80 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $30,003.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.94 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $168.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |
| Name on File | Address on File | on File | 1/6/2020 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $1,067.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.82 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,167.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $4.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $2,694.98 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1,576.08 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $445.64 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $35.87 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.06 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2019 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $116.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.40 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $2.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $123.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $750,000.00 |
| Name on File | Address on File | on File | 10/2/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $168.30 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,446.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.34 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,534.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.01 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $4,289.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.87 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $7,882.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.94 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $22.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,856.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $5,182.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $4,015.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.54 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $26.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $93.25 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 2/19/2020 | BIA | | | | | $19,392.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.02 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $283.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $245.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $1,153.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.38 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $8,122.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.63 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $3,114.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.93 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $55.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $20.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $68.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $988.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/13/2021 | BIA | | | | | $14,811.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.13 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $207.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $102.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $9.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $2,034.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.17 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7,376.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.35 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $36.00 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $43.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $7.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $97.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $4.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $88.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $163.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $42.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $27.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $9.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $33.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/14/2019 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $357.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $242.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $79.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,619.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $5,462.12 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.21 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $15.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $275.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.73 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $697.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $886.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.34 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $6.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $151.35 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $15.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $120.13 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $20.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $187.10 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $75.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2,531.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.69 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $38,971.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.25 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | Y | | $8.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $34.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $376.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 9/24/2019 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $450.34 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $132.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $629.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2,191.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.95 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $440.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $373.80 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | Y | | Y | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.32 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $197.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $10,718.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.83 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $92.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $150.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $67.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $10,602.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $59.00 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $65.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $17.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $7,363.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $293.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $21.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $65.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $120.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.17 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $7,616.34 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $140.86 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $57.20 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.67 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $6.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $4,537.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.23 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $37.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $14,728.64 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $5,585.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $4.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $357.37 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $20.63 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $67.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $253.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4.37 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $106.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $10.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $24.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $390.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $17.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3,666.48 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,605.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.37 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,870.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.34 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $572.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $1,793.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.74 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,208.85 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $236.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $10,015.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.30 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $8.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $40.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $13.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $78.65 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1.63 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1,395.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $3,153.71 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $1,136.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.32 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $121.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $6.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $3.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $20,360.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.83 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $61,167.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $288.13 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $4.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,103.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.73 |
| Name on File | Address on File | on File | 4/4/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $61.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $135.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $7.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1,480.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $114.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $14.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $747.65 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $73.46 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.98 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $18.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $8.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $4.65 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $10,974.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.56 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $72.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $4.63 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $7,537.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.36 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $8.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $2,408.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.36 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $623.18 |
| Name on File | Address on File | on File | 4/16/2020 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $31.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $665.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,749.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.90 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $114.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/16/2019 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $589.47 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $193.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $5,103.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $2.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $277.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $979.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $129.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $4,559.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.77 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $246.12 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $130.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $72.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $16.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $287.07 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $12.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $22,850.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.33 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $16,180.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $88.36 |
| Name on File | Address on File | on File | 3/15/2020 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $5,541.62 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1,768.62 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $1,546.31 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $38.19 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $11.83 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $8.73 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $7.00 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.25 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $505.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $94.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $19.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $1,085.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.04 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $2.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $229.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $348.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $669.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.78 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $6.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2020 | BIA | | | | | $51,239.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $101.67 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $371.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $20,904.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $45.70 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/10/2020 | BIA | | | | | $18.06 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $16.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $28.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $26.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,253.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $200.93 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $111,544.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $480.67 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $36.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 9/25/2019 | BIA | | | | | $159.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $11.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $3.61 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $30.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $14,178.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $50.43 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $1,024.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $54.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $74.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $10.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/28/2020 | BIA | | | | | $34.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $110.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $34.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $319.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 4/2/2020 | BIA | | | | | $7.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/12/2022 | BIA | | | | | $205.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.54 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $1.35 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $4,045.76 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.08 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $328.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $6.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,561.19 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $136.92 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $62.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $17.69 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.58 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $221.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 10/26/2019 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 10/11/2020 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $7.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $77.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $13,859.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $67.40 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $33.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $369.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.87 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $224.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $111.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $52.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $21.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,073.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 7/4/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.86 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $52.80 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $18.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $495.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $14,918.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.09 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $1,037.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/28/2020 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $93.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $4.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $474.78 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $67.80 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $54.76 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.43 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 3/31/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $11.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 8/29/2020 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $15.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/6/2019 | BIA | | | | | $78.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $43.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $700.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $308.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $71.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $35.93 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $8,593.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.72 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $4.86 |
| Name on File | Address on File | on File | 4/8/2020 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $177.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $11,273.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $43.38 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $106.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $52.12 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $20.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $22.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $17,662.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.46 |
| Name on File | Address on File | on File | 2/6/2022 | BIA | | | | | $3.48 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 3/29/2020 | BIA | | | | | $57.46 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $7.58 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $10,902.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.84 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $12.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/17/2020 | BIA | | | | | $9.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $434.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $4,683.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $231.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 11/13/2020 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $17.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $3,094.73 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $86.85 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $8.60 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2.75 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.53 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $1,172.41 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.00 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,527.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.42 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $10,200.31 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $2,304.00 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $22.57 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.78 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $6.18 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.54 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $59.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $3,596.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.18 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $3,874.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.82 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $2,160.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $30.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $5.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $568.05 |
| Name on File | Address on File | on File | 7/9/2019 | BIA | | | | | $9.90 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.50 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $3.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | Y | | $3.92 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | Y | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 7/13/2021 | BIA | | | | | $87.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/24/2021 | BIA | | | | | $102.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,791.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.38 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $1,153.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $55.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $35,451.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.91 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $7.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $373.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $105.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $746.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/9/2020 | BIA | | | | | $13.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $118.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,326.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $86,326.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $430.76 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3,683.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.48 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $281.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $760.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $11,005.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.53 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1,239.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $142.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $23.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $23.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $25.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $6.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $415.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $6.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $25.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $641.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $48.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $167.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $6.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $2,279.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $11.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $680.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.80 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $56.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $977.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.51 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $38.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $44.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $916.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $15,205.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $83.65 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $129.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $75.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $21.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $15.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $39.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $2.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $56.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $474.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $4.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $58.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $18.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $42.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,799.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.61 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $1,623.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.93 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $890.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $6.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $46.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $12,712.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.51 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $61.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $2,406.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 9/9/2020 | BIA | | | | | $38,579.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.62 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $887.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.91 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $1,596.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.66 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $73.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $5,731.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.11 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | Y | | $5.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.03 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $59.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $52.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $991.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.62 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $53.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $725.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.92 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $387.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $22.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | Y | | | | $3.46 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $573.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,221.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $35.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $4.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $4,354.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.96 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $3.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/8/2020 | BIA | | | | | $239.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 5/21/2020 | BIA | | | | | $51.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/26/2021 | BIA | | | | | $29.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $979.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.66 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $53.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $122.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $223.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $305.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $35.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $70.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $65.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $4,932.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.95 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $14,868.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.21 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1,786.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $127.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $2.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $120.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $121.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $17,734.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.42 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $26.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $54.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $6.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $2.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $55.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $172.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $5.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $156.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $4.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $27.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $39.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2019 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3,941.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.35 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $56.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $28,118.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.64 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $1.16 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $1,532.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $15.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $5,407.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.91 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $1.54 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $29.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $13.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $12.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $984.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 8/15/2019 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 4/20/2020 | BIA | | | | | $13,541.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.62 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $6,260.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.92 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $22.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $10.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $397.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $267.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $21.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $277.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.54 |
| Name on File | Address on File | on File | 8/8/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $74.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,439.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.60 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $61.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $892.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $109.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $340.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1,365.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.43 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $144.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $64.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $71.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $259.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $816.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.19 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $696.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $4,894.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.28 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $13.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $25.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2020 | BIA | | | | | $4.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $70.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $118.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $25.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | Y | | | | $722.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $1.91 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.07 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $771.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $116.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $23.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $109.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $7,608.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/4/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $133.93 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $1,480.89 |
| Name on File | Address on File | on File | 7/2/2020 | BIA | | | | | $5.01 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.91 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $533.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.97 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $28.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $318.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.84 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $69.60 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | Y | | $0.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $127.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $13.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $7.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $82.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 9/21/2020 | BIA | | | | | $17.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $20.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $190.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $6,724.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $1.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.30 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $160.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1,841.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.79 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1,703.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $829.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $17,823.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.29 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $22,541.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.00 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,232.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $5,605.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.87 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $35.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $23.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $43.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $1,763.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.48 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $1.21 |
| Name on File | Address on File | on File | 9/17/2020 | BIA | | | | | $4,950.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.48 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $73,476.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $122.37 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $9.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.86 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $1,769.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,209.09 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.80 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $1,189.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.63 |
| Name on File | Address on File | on File | 7/18/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $55.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $1,270.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.36 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $737.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $4,214.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.28 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $113.29 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $24.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $118.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $3.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $69.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1,103.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $294.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.57 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $84.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $1.31 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $49.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $40.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $19.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,652.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $10.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $549.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2,888.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.64 |
| Name on File | Address on File | on File | 5/9/2020 | BIA | | | | | $4.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $9,572.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.56 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $427.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.38 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $8.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $72.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $295.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $28.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $111.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $688.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.82 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $20,811.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.90 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $480.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $1.32 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/17/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $5.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2020 | BIA | | | | | $176.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $259.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $52.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $5.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $43.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,627.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.15 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $38.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/13/2020 | BIA | | | | | $13,503.72 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $7,412.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.00 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $222.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.75 |
| Name on File | Address on File | on File | 9/4/2020 | BIA | | | | | $76.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/5/2020 | BIA | | | | | $66.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $108.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/28/2020 | BIA | | | | | $36.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $18,903.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.03 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $163.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/6/2020 | BIA | | | | | $3,749.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.33 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $65.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $43.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $22.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $1,056.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.88 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $2.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $5,732.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.29 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $215.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $64.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $27.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | Y | | | | $0.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $6.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1,018.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.39 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $14.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $829.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.91 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2,025.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $1,700.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.49 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $323.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 9/5/2019 | BIA | | | | | $8.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $2,360.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.47 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $718.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $5.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $1,274.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.08 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $3,148.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.97 |
| Name on File | Address on File | on File | 9/11/2021 | BIA | | | | | $762.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $128.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $59,574.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $243.04 |
| Name on File | Address on File | on File | 10/1/2020 | BIA | | | | | $7,823.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.66 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $30.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1,604.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.00 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $6,034.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.82 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $47.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $4.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $89.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $15.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $3.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/20/2019 | BIA | | | | | $8,644.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.80 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $178.20 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $3,456.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.80 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2,147.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.30 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $131.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.36 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $83.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $15.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $52.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $27.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $234.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $35.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $1,666.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $4.40 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $4.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $32,635.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $156.53 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $59,418.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $258.81 |
| Name on File | Address on File | on File | 8/6/2021 | BIA | | | | | $1.45 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1,391.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.55 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $821.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/28/2019 | BIA | | | | | $13.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $266.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/3/2019 | BIA | | | | | $11,694.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.19 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $56.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $61.71 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $11.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $178.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,954.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.81 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $1.72 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $12.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $487.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.13 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $18.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $29,554.57 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $3,004.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $65.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.47 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $51.05 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $10.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $10,176.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.15 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $43.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $294.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $778.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $69.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $17,616.95 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $222.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.12 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $45.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | Y | | | | $3.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1.33 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $246.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $26.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $26.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 7/15/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $540.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $78.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 7/6/2020 | BIA | | | | | $703.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $7,273.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $40.47 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $1,332.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.52 |
| Name on File | Address on File | on File | 7/17/2020 | BIA | | | | | $14.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $14.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.70 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1,854.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $149.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $2,052.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.96 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $41.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/25/2020 | BIA | | | | | $6.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,461.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.52 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $168.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $41.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $7,922.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.05 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $3,511.89 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.24 |
| Name on File | Address on File | on File | 2/18/2020 | BIA | | | | | $19,703.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.68 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $8.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $156.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $7.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $27.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $32.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $6,616.41 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $4,715.49 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.10 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $226.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 10/12/2020 | BIA | | | | | $87.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $12.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $36.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $85.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 8/27/2021 | BIA | | | | | $305.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $28,758.30 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $123.22 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $23.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.81 |
| Name on File | Address on File | on File | 7/8/2020 | BIA | | | | | $163.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $226.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $24.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $234.39 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $3.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $64.73 |
| Name on File | Address on File | on File | 1/8/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $3,342.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.93 |
| Name on File | Address on File | on File | 3/30/2020 | BIA | | | | | $0.54 |
| Name on File | Address on File | Number | 12/22/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $432.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $16.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1,068.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.84 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $561.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.10 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $26,815.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.65 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $52.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.22 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $358.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.23 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $1.66 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $1,228.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.25 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2,220.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.61 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $3,119.79 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.77 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $7.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $7.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $7.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $315.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $143.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $1.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $105,834.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $154.62 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $22.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7,420.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.65 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $15,185.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.99 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $117.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $2.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,045.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.76 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $504.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,177.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.11 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $19.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/15/2021 | BIA | | | | | $11.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $17.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $289.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/16/2020 | BIA | | | | | $148.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.05 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $3.85 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | Y | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $394.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $113.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $42.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $10.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2021 | BIA | | | | | $34.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $23.08 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $738.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.07 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $41,655.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $206.88 |
| Name on File | Address on File | on File | 10/28/2020 | BIA | | | | | $73.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $4,809.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.47 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $799.09 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.11 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $6,158.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.39 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $26,519.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $42.48 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $542.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $272.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $10.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $293.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.48 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $87.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 6/1/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $40.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $698.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $93.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $2.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $221.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $38.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $2.54 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/11/2019 | BIA | | | | | $151.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $11,496.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.60 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $10,469.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.79 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $66.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $60.52 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $14.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $24.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $538.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $35.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $2,480.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.80 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | Y | | | | $30.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.08 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $30,544.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.83 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $90.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $13.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $769.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.28 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $2.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $5,424.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.36 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $2,210.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $11.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $297.86 |
| Name on File | Address on File | on File | 2/20/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $114.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $342.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $11.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $4.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | Y | | | | $0.78 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $107.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,160.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.14 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $6,125.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.19 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $6.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,315.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.00 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,779.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.34 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $1,160.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 9/30/2021 | BIA | | | | | $19.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,026.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.17 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $71,364.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $155.68 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $10,935.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $35.11 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7,349.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.33 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $38.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $54.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $14,292.33 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $294.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.71 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $2,352.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.20 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $324.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.74 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $863.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $62.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $756.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.98 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $75.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 8/26/2020 | BIA | | | | | $110.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $383.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $23,105.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.66 |
| Name on File | Address on File | on File | 8/10/2020 | BIA | | | | | $10.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.27 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $32,768.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $66.78 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,098.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.74 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $842.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $453.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.20 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $7.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $359.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $14,650.95 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $182.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.38 |
| Name on File | Address on File | on File | 7/10/2021 | BIA | | | | | $1,500.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.97 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $22,864.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.97 |
| Name on File | Address on File | on File | 6/23/2020 | BIA | | | | | $25,495.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.04 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $45.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $3,634.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.65 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $7.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $39.70 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $777.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 1/27/2022 | BIA | | | | | $2.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $918.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $11.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 7/29/2020 | BIA | | | | | $0.53 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $89.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 2/12/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $4.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $172.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $25.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $37.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $38.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $328.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $33.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $375.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $24.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $7,540.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.34 |
| Name on File | Address on File | on File | 5/17/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 12/13/2021 | BIA | | | | | $14,172.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.65 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/29/2020 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $247.75 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $63.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $56.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/5/2022 | BIA | | | | | $31.29 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $10.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $56.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $14.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.43 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $38.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $14.68 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $13.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $1,439.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.81 |
| Name on File | Address on File | on File | 8/17/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $9.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $3.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $26.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $98.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $5,385.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.97 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $36.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $52,344.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $189.14 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $4.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2020 | BIA | | | | | $64.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $93.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/28/2022 | BIA | | | | | $433.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $2,132.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.85 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $40.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $1.79 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $6,429.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.91 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $11,462.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $63.51 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $46,804.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $85.11 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $368.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $196.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $360.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $32,129.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $173.91 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $20.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $6,520.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.14 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $250.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $1,100.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.11 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $7,338.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.36 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $218.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $217.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $18.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $55.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $273.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $800.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.04 |
| Name on File | Address on File | on File | 10/28/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $22.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $24,778.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $127.93 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $41.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $2,478.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.25 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $75.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $117.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 7/13/2019 | BIA | | | | | $25.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $6.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $1.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $5.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/6/2021 | BIA | | | | | $41.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $772.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $15.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $9.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | | | | | $7.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $2,095.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.52 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $28.44 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $50.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $5,140.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $26.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $37,725.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.60 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.65 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $176.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $468.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $1,280.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.71 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $8,150.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.27 |
| Name on File | Address on File | on File | 7/16/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7,503.60 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $775.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.37 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $2.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $377.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $58.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $38.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $268.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $28.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $89.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $5,365.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.95 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $21.63 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $0.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $70.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $528.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.40 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $1,400.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.70 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $6.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $85.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $103.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $24.33 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $6.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $20.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $208.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $17.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $884.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.85 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,326.71 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.79 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $13,637.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.72 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $12.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $9.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $6.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,918.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.29 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $52.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $9,683.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1,189.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.28 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $158.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $27.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.57 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $7.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $3.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $17.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 9/4/2021 | BIA | | | | | $98.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/8/2020 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $8.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $70.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $1,631.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.66 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4,584.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.47 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $42.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $107.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $53.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $8.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/29/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $65.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $2.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $20.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $961.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.03 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.95 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $102.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 9/23/2020 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $295.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 7/2/2019 | BIA | | | | | $10.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $940.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.33 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $449.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 11/23/2020 | BIA | | | | | $304.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $16.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 9/19/2020 | BIA | | | | | $1.86 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $4.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/12/2020 | BIA | | | | | $1.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $20,322.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.39 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $87.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $1.09 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $2,422.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.72 |
| Name on File | Address on File | on File | 11/1/2020 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 4/29/2020 | BIA | | | | | $5.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $15.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 8/21/2021 | BIA | | | | | $41.53 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $342.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 9/2/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 9/23/2019 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $9,124.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.78 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $4,441.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $145.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $407.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $339.08 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $5.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $3.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $56,114.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $263.80 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $497.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.52 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $390.69 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.03 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $1,962.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.31 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1,903.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.03 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $106.78 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $12.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $36.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $4,633.43 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $597.59 |
| Name on File | Address on File | on File | 9/20/2021 | BIA | | | | | $68.70 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $22.47 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.31 |
| Name on File | Address on File | on File | 12/7/2020 | BIA | | | | | $67.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $20.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $365.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/23/2020 | BIA | | | | | $16.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $2,009.49 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $15.22 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $15.20 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $3.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.93 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $426.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $719.69 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 11/22/2021 | BIA | Y | | | | $0.05 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $6,976.45 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1,159.77 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $30.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.90 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $11,837.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.20 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $97,626.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $167.34 |
| Name on File | Address on File | on File | 4/17/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $360.79 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $193.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5,222.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.47 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $1.27 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $39,589.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $64.30 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $28.27 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $2.40 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $5,877.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $32.55 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $5.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $4.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $5.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $222.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $1,111.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.59 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $118.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $2.92 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 8/22/2021 | BIA | | | | | $3,060.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.59 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $480.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $2.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $7.12 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $17.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $190.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $365.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 12/7/2019 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $5,910.85 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $2,741.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.30 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $34.82 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $8.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2020 | BIA | | | | | $3,469.14 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $184.92 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.80 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $346.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.83 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $4,069.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.06 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7,623.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.20 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $9,342.55 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $495.07 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.03 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $80.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $307.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.81 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $2,673.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.04 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $136.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $42.60 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $248.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $6.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2,025.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.36 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $11,056.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $61.52 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $1,868.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.90 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2021 | BIA | | | | | $120.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $30.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $8.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $1,378.66 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.96 |
| Name on File | Address on File | on File | 12/13/2020 | BIA | | | | | $89.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $181.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $52.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $774.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.05 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $106.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $1.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1,335.75 |
| Name on File | Address on File | on File | 8/25/2021 | BIA | | | | | $3.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $616.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $9.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $0.63 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $1,161.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $728.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $6,088.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.34 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $2,709.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.07 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $4.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $787.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.08 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $1,029.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.01 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $46.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $7,578.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.40 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $177.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/4/2020 | BIA | | | | | $7.15 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $798.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.27 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $2.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $1.24 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $22.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $163.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $4.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $549.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.45 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $14.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $15,564.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.03 |
| Name on File | Address on File | on File | 5/31/2020 | BIA | | | | | $35,408.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.18 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $4,649.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.69 |
| Name on File | Address on File | on File | 10/15/2019 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $663.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $21.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $885.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.20 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $9,574.75 |
| Name on File | Address on File | on File | 10/10/2019 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.43 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $131.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $12.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $12.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/29/2019 | BIA | | | | | $4,205.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2,373.35 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $115.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $2,035.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.02 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $1,197.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.17 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $9,671.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $53.81 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $2.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $64.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.16 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $3.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $86.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $34.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 10/19/2021 | BIA | | | | | $83.33 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $5.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $6,826.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.82 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $21.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $253.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.67 |
| Name on File | Address on File | on File | 7/24/2020 | BIA | | | | | $11.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $18,589.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.97 |
| Name on File | Address on File | on File | 7/31/2021 | BIA | | | | | $75.92 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $2.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $58.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $576.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 2/25/2020 | BIA | | | | | $152.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1,227.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.24 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $4,659.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.52 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $1,354.67 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.58 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $56.02 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 10/24/2019 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $9,138.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.04 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $876.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.26 |
| Name on File | Address on File | on File | 11/21/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $998.69 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.19 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $3,650.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $3,478.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.02 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $12.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 10/25/2020 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $2,381.62 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,092.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $48.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.50 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $733.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 5/28/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $577.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,728.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.92 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $0.88 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $151.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $4.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $9,437.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.23 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $157.59 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $5.84 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $18.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $5,525.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.28 |
| Name on File | Address on File | on File | 2/10/2022 | BIA | | | | | $105.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $3.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,499.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $73.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.61 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $135.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/22/2022 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $3.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $2,255.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $7.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $347.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.92 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2644 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $537.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |
| Name on File | Address on File | on File | 8/23/2021 | BIA | | | | | $13,561.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.50 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $1,312.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.30 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $5,737.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.57 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $1,533.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $0.83 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $13.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $546.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,679.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.65 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $4.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $182.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 10/9/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $672.53 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $182.46 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 6/13/2020 | BIA | | | | | $9,552.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.43 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $9,324.20 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $525.84 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $1.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.21 |
| Name on File | Address on File | on File | 11/10/2020 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $180.90 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $111.68 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $29.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $6.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $775.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.31 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $5,882.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.63 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.70 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $47.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $1.59 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $903.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $1,727.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $7,886.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.04 |
| Name on File | Address on File | on File | 7/10/2019 | BIA | | | | | $10.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $0.38 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $1,245.82 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $5.74 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.29 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $1,218.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.22 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $7,914.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.08 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 11/8/2020 | BIA | | | | | $2,323.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.78 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $3.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $25.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $48.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 9/24/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $2.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/24/2020 | BIA | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $27.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/14/2020 | BIA | | | | | $4.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $6,037.28 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $3.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.21 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $611.48 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.64 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $166.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 8/18/2020 | BIA | | | | | $12.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $6.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $7.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $29.69 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $10.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $4.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $113.39 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 3/6/2019 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $8,175.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.13 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $65.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $35.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $111.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.19 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $23.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.71 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $137.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $4.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 5/19/2020 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $26,418.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $140.07 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $967.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $2,250.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.81 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $3,148.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.66 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $28,423.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.12 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $1.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/31/2020 | BIA | | | | | $67.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.73 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $156.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.41 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $4.75 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $16.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/13/2022 | BIA | | | | | $210.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $523.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 2/15/2020 | BIA | | | | | $1.71 |
| Name on File | Address on File | on File | 2/14/2020 | BIA | | | | | $1.64 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $1.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $6.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $6.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $375.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $5,525.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.81 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $22.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $138.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $18.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $12,999.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.82 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $47.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $20,874.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $116.02 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $10.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $698.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.85 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $5,156.51 |
| Name on File | Address on File | on File | 11/24/2021 | BIA | | | | | $0.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.72 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $4.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $3,578.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $7,700.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.65 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2,148.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.70 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $172.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 9/3/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $13,660.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.15 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $1,830.20 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.94 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $508.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $12,290.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.56 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $514.08 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $215.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $104.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $1,454.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.84 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | Y | | $0.10 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $322.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $9.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/22/2020 | BIA | | | | | $7.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $62.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $869.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.90 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.75 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/23/2022 | BIA | | | | | $1,773.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $95.92 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $68.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $3.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,312.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.42 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $7,745.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.86 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1,589.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.20 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $415.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 10/4/2021 | BIA | | | | | $11.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $13.11 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $15.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $37.42 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $26.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/2/2021 | BIA | | | | | $23,382.41 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $1,253.47 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $18.81 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $113.80 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $276.52 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $84.65 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $3.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $62.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $18.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1,296.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $11.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $39.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,155.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.51 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3,300.76 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.68 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $116.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $60.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $300.23 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $10.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $9.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $791.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.66 |
| Name on File | Address on File | on File | 8/21/2020 | BIA | | | | | $929.85 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.09 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $5.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/30/2022 | BIA | | | | | $42.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $65.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $5.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $1,144.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $14,574.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.06 |
| Name on File | Address on File | on File | 9/27/2019 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $10.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $9.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $9,061.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.89 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $48.97 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $34.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $5.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $1,581.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.18 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $19.82 |
| Name on File | Address on File | on File | 6/24/2020 | BIA | | | | | $8.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $104.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $10.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $13.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $35.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $36.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $8.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $0.96 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $47.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $1.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2,868.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.91 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $28.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $38.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $30.57 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 6/18/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $1.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2020 | BIA | | | | | $72.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $118.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/29/2020 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.69 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/4/2020 | BIA | | | | | $2,693.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.58 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $119.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $67.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $65.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $72.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $25.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/22/2020 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,987.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.56 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $2,141.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.92 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $9.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2022 | BIA | | | | | $0.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2020 | BIA | | | | | $34,828.30 |
| Name on File | Address on File | on File | 2/21/2020 | BIA | | | | | $235.94 |
| Name on File | Address on File | on File | 7/31/2020 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $180.20 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $5.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/3/2020 | BIA | | | | | $3.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $0.05 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $109.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $2,132.34 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $2.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.12 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $57.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $54,105.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.01 |
| Name on File | Address on File | on File | 8/24/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $87.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2021 | BIA | | | | | $2,509.24 |
| Name on File | Address on File | on File | 12/5/2019 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.69 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.61 |
| Name on File | Address on File | on File | 12/22/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $745.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.15 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $55.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $1,199.61 |
| Name on File | Address on File | on File | 7/1/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 1/25/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $7.60 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $4.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $74.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/9/2021 | BIA | | | | | $152.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $1,037.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 10/21/2020 | BIA | | | | | $71,016.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $111.88 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $3,581.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $11,530.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $62.68 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $13,558.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $71.02 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $88.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 7/19/2020 | BIA | | | | | $202.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 9/15/2021 | BIA | Y | | Y | | $0.70 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $159.96 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $34.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.43 |
| Name on File | Address on File | on File | 4/13/2019 | BIA | | | | | $34.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $260.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $143.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $454.68 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $61.99 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $5.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $100.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $79.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $523.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.38 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $1.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $2,259.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.48 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $3.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $19.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/26/2022 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $12,798.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.78 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $11.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $105.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 11/27/2020 | BIA | | | | | $219.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 10/23/2020 | BIA | | | | | $10.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $1,052.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.40 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $14.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $19.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $6.58 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $5.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $9.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $53.75 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 4/27/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $871.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.43 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $1,469.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.21 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $164.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $674.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $15.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $1,056.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.79 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $3,994.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.62 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $265.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.70 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $68.84 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $45.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $2,402.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.35 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $1,830.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 3/7/2019 | BIA | | | | | $7.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/14/2020 | BIA | | | | | $23,512.12 |
| Name on File | Address on File | on File | 9/16/2021 | BIA | | | | | $7,876.41 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.41 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | | | | | $0.18 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $78.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $25.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $0.76 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 8/31/2020 | BIA | | | | | $43,912.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $70.30 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $26.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $159.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 6/9/2021 | BIA | | | | | $43,624.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $218.46 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $1.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $1,371.71 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $4.83 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.44 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $7.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $10.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $14.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $218.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.81 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $5,636.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.37 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $16.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $867.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,914.26 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $382.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.32 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $79.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $6.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/15/2022 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $1,391.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.68 |
| Name on File | Address on File | on File | 5/8/2020 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $5,534.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.29 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $3,119.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.07 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $52.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $22.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $18.61 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $12.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 10/11/2021 | BIA | | | | | $29,850.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $49.97 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $77.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $2.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $31.52 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $6.31 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.55 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $16.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $0.24 |
| Name on File | Address on File | on File | 9/3/2020 | BIA | | | | | $1.74 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $1.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/17/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $641.42 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.04 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $17.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/5/2020 | BIA | | | | | $1,268.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.94 |
| Name on File | Address on File | on File | 6/3/2019 | BIA | | | | | $10.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $2.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $491.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $377.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.00 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $89.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $504.85 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $405.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 4/15/2020 | BIA | | | | | $1.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $2,226.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.26 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $25.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $37.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $8.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $1.37 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $168.87 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $0.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $67.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,887.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.99 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $150,989.17 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $533.16 |
| Name on File | Address on File | on File | 7/12/2021 | BIA | | | | | $3.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $957.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.53 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $19.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $16,668.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.57 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $64,020.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $296.38 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $320.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $3,240.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.94 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $5.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $34,817.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $54.81 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/20/2019 | BIA | | | | | $206.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $6.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $4.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2020 | BIA | | | | | $740.27 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 12/10/2020 | BIA | | | | | $0.42 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $155.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $72.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $364.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.96 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $3,155.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.41 |
| Name on File | Address on File | on File | 4/25/2019 | BIA | | | | | $1,512.87 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $186.56 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $11,335.55 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $1,339.78 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $26.85 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $2.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.89 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $115.66 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $113.83 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $5.64 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 7/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $5.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.36 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $0.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/2/2021 | BIA | | | | | $0.73 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.17 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $10,924.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.05 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $33,345.30 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $113.46 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $52.57 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/22/2021 | BIA | | | | | $26.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $64.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $23.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $144.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $125.90 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $16.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $245.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $18.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 5/24/2021 | BIA | | | | | $1,164.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.48 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $24,164.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.70 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $511.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.30 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $5.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $3,735.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 5/2/2021 | BIA | | | | | $42.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $49.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $719.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.48 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | Y | | $3.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 8/9/2020 | BIA | | | | | $10.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.65 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $188.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $20.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $91.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $3.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $1,240.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.28 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.62 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $0.45 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $1,567.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.17 |
| Name on File | Address on File | on File | 11/19/2020 | BIA | | | | | $113.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 1/7/2022 | BIA | | | | | $27.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $8,392.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.64 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $2.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $81.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $266.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 12/14/2020 | BIA | | | | | $21.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $482.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.28 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $302.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $3,630.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.56 |
| Name on File | Address on File | on File | 8/15/2020 | BIA | | | | | $146.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 12/10/2021 | BIA | | | | | $414.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.25 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $0.87 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $10,542.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $58.67 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,019.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.34 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $30.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/8/2021 | BIA | | | | | $365.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 4/26/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1.29 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $1.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $1,697.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.44 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $27.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $2,113.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $508.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.34 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1.00 |
| Name on File | Address on File | on File | 12/17/2020 | BIA | | | | | $12.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $26.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $95.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 11/26/2021 | BIA | | | | | $23.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $58.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $176.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $7,670.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.57 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $1,689.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.45 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $32.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $2.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $5.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $182.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.47 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 2/5/2020 | BIA | | | | | $7.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $11.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $480.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.36 |
| Name on File | Address on File | on File | 12/20/2020 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $165.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $222.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $106.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $74.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/31/2020 | BIA | | | | | $10,806.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.08 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $22,274.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.63 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $22,882.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $37.92 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $106.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $1.80 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $112.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $0.72 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $31.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/24/2020 | BIA | | | | | $1,698.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $5,365.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.71 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $21.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $284.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.82 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $6.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $10,311.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $22.39 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $9.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $2,895.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.84 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $33.89 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $4.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/27/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $4,609.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.78 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $4.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/18/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 7/1/2020 | BIA | | | | | $20.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/27/2021 | BIA | | | | | $80.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $2,114.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.84 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $58.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $0.90 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $88.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/21/2022 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $17,569.92 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $1,189.24 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $247.44 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.62 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $324.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $444.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $368.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $53,959.92 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $225.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $76.60 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $28.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $37,390.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $174.96 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $338.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.21 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $6,040.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $25.27 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3,396.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.84 |
| Name on File | Address on File | on File | 7/29/2021 | BIA | | | | | $33.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $228.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 10/24/2021 | BIA | | | | | $10.37 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $2,384.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.56 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $278.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 5/6/2021 | BIA | | | | | $164.13 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (Block Fi, Inc.) - Part 2    Page 2662 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $27.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $86.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $2,728.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.64 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $738.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $26.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $242.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $4.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $391.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.04 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $932.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $20.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $1,363.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.62 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $63.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $42.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $160.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.42 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $8,699.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.26 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $16.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $2,415.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.44 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $314.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.86 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $562.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.13 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $191.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $334.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.15 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $8.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/15/2021 | BIA | | | | | $99.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $1,573.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $28.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | Y | | | | $68.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.38 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $2,203.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.23 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $11.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $3.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $163.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $343.64 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $39.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.90 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $2,077.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.01 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $0.80 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $22.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/21/2021 | BIA | | | | | $21.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $202.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 9/8/2020 | BIA | | | | | $14,557.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.19 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $6,827.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $38.00 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $84.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $29.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $42.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $0.58 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $10.90 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 10/26/2020 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $8.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $663.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.07 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $1,412.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.72 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $6.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $1,470.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.89 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/26/2021 | BIA | | | | | $71.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/27/2021 | BIA | | | | | $1.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $2,222.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.58 |
| Name on File | Address on File | on File | 12/5/2021 | BIA | | | | | $76.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/24/2020 | BIA | | | | | $3.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/25/2021 | BIA | | | | | $743.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $26.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $3,674.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.67 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $0.53 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $375.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.99 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $30.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $1.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $1,277.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.53 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $191.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 5/15/2020 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $16.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $179.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.95 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $120.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $4.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/1/2021 | BIA | | | | | $19.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $433.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.06 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $3,650.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.61 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $1.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $167.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.44 |
| Name on File | Address on File | on File | 10/5/2021 | BIA | | | | | $667.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.77 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $453.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $77.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $13.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 6/11/2021 | BIA | | | | | $183.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $130.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.35 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/19/2021 | BIA | | | | | $30.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $187.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $19.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/21/2020 | BIA | | | | | $50.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/1/2020 | BIA | | | | | $33.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.84 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $11,412.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $21.26 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.52 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $6,841.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.40 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $545.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.18 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $1.53 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $116.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $1.69 |
| Name on File | Address on File | on File | 9/14/2021 | BIA | Y | | | | $2,507.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $13.95 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | Y | | | | $168.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.35 |
| Name on File | Address on File | on File | 8/1/2021 | BIA | | | | | $985.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.61 |
| Name on File | Address on File | on File | 11/18/2020 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $5.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $3,647.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.59 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1,068.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.94 |
| Name on File | Address on File | on File | 9/8/2021 | BIA | | | | | $382.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.01 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $10,486.30 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $8,673.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.23 |
| Name on File | Address on File | on File | 6/19/2020 | BIA | | | | | $3.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $4.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $162.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.91 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $0.69 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $530.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.95 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $94.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |
| Name on File | Address on File | on File | 12/4/2021 | BIA | | | | | $66.59 |
| Name on File | Address on File | on File | 11/9/2021 | BIA | | | | | $9.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/28/2020 | BIA | | | | | $5.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $116.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | Y | | $3.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $5,919.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.99 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $278.90 |
| Name on File | Address on File | on File | 6/17/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $5,413.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.95 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $21.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $79.34 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $1,158.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.68 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $7.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $2,377.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.46 |
| Name on File | Address on File | on File | 12/29/2020 | BIA | | | | | $1,655.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.88 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 8/20/2021 | BIA | | | | | $210.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.56 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $2.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $385.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.02 |
| Name on File | Address on File | on File | 9/5/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 10/17/2020 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $22.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $240.34 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $72.68 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $26.60 |
| Name on File | Address on File | on File | 7/20/2021 | BIA | | | | | $12.86 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $2.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $21,250.81 |
| Name on File | Address on File | on File | 8/11/2020 | BIA | | | | | $76.89 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $27.46 |
| Name on File | Address on File | on File | 12/23/2020 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $46.46 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $5,457.08 |
| Name on File | Address on File | on File | 12/14/2021 | BIA | | | | | $1.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.68 |
| Name on File | Address on File | on File | 6/20/2021 | BIA | | | | | $332.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.88 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $227.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $5,528.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.74 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $1.05 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $4,481.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.97 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $2,429.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $7.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $2.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 1/11/2021 | BIA | | | | | $111.30 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/4/2021 | BIA | | | | | $1.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | Y | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $74.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $440.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $16.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $5,297.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.48 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $68.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 8/2/2020 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $22.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/26/2021 | BIA | | | | | $171.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $88.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $4,275.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $23.79 |
| Name on File | Address on File | on File | 8/5/2021 | BIA | | | | | $230.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $297.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.10 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $20.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $0.65 |
| Name on File | Address on File | on File | 10/6/2021 | BIA | | | | | $11.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $123.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $275.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.71 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $31.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $43.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 12/9/2020 | BIA | | | | | $190.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $126.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $6.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/16/2020 | BIA | | | | | $50.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 10/27/2020 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $11,013.22 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $81.98 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $20.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $24.06 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $4.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/24/2020 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $280.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $14.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $5,740.66 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $5,141.41 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $429.97 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $351.14 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $14.62 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $7.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.94 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $87.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $1,155.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.92 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $10,989.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $20.61 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $343.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.89 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $47,178.36 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $17,227.77 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1,596.42 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $393.94 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $138.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $36.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $75.63 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/8/2021 | BIA | | | | | $3,435.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $15.58 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $224.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $144.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.79 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $6.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $50.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/28/2021 | BIA | | | | | $2.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $466.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.52 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $164.65 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $3.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/31/2021 | BIA | | | | | $270.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $22,312.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $123.14 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $324.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $110.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $520.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.52 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $43.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 8/5/2020 | BIA | | | | | $0.46 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $2,285.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.46 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $6.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/3/2022 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $1,836.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.43 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $82.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $10.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $87,137.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $136.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA | | | | | $890.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.35 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $107.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $533.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 4/6/2021 | BIA | | | | | $51.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $7.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 7/22/2021 | BIA | | | | | $389.79 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $10.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.84 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $89.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $41.59 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $2.06 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $600.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $43.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 6/22/2020 | BIA | | | | | $401.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 5/14/2020 | BIA | | | | | $1.73 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $400.80 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 2/11/2020 | BIA | | | | | $1.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $1,818.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.81 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $22.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $1.03 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $2,991.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.21 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $21.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $8.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/20/2021 | BIA | | | | | $14.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $2.72 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $602.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $4,841.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.27 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $516.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.37 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $125.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $7.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 8/16/2020 | BIA | | | | | $1,766.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.94 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $2,884.41 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $4.36 |
| Name on File | Address on File | on File | 8/13/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.04 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $1,107.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.16 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $22.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $4,661.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.99 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $162.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.89 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $11,463.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.46 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $112.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 11/17/2021 | BIA | | | | | $2,499.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.61 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $10.34 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $7.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $11.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $8.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/16/2020 | BIA | | | | | $13.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 10/14/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/2/2021 | BIA | | | | | $139.71 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $3.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/27/2021 | BIA | | | | | $0.56 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.16 |
| Name on File | Address on File | on File | 12/15/2019 | BIA | | | | | $31,842.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $19.76 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $111.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $8,211.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.36 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $106.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.53 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $537.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.33 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/4/2020 | BIA | | | | | $2.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $16,564.79 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $2,145.99 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $4.33 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $27.06 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $362.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.76 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $0.33 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $27.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $46.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.43 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $84,384.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $278.90 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $2.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $103.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $59.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $3.82 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $3.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $68.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $1,169.45 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.72 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $110.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.60 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $7.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $597.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.41 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $843.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $9.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $5.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.35 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $1,628.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.37 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $3,613.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.90 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $1,942.14 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $9.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.13 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | Y | | | | $0.20 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $21.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $248.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.66 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $3.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 5/16/2021 | BIA | | | | | $0.35 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $6,434.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.00 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $54.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/14/2021 | BIA | | | | | $1,523.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $239.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $258.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.68 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 9/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $136.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.73 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $1.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,569.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.43 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $118.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $137.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $278.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | | | | | $2.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $2,265.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.32 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $31.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $160.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $860.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.27 |
| Name on File | Address on File | on File | 6/29/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $81.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $1,011.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.01 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $233.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/14/2022 | BIA | | | | | $6,254.38 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $34.18 |
| Name on File | Address on File | on File | 6/2/2021 | BIA | | | | | $5,332.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $29.59 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1.70 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $46.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/9/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $0.28 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $1,560.45 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $59.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $7.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $102.37 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.27 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $1,501.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.85 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $788.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.09 |
| Name on File | Address on File | on File | 6/16/2020 | BIA | | | | | $443.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.17 |
| Name on File | Address on File | on File | 3/10/2021 | BIA | | | | | $2.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $3.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/13/2021 | BIA | | | | | $556.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.47 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $2.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/30/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $86.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 12/3/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 11/9/2020 | BIA | | | | | $9.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $1,061.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $141.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.37 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $31.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/2/2021 | BIA | | | | | $6,225.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.43 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $30.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.16 |
| Name on File | Address on File | on File | 6/19/2021 | BIA | | | | | $5.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $27.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/21/2021 | BIA | | | | | $122.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.29 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $14.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 12/6/2021 | BIA | | | | | $21.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $53.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/28/2021 | BIA | | | | | $5.25 |
| Name on File | Address on File | Number | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/17/2021 | BIA | | | | | $21,288.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $47.26 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.25 |
| Name on File | Address on File | on File | 4/2/2021 | BIA | | | | | $29.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $1,133.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 4/17/2021 | BIA | | | | | $14.30 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/27/2020 | BIA | | | | | $5.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $33.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $1,505.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.99 |
| Name on File | Address on File | on File | 7/19/2021 | BIA | | | | | $3.78 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2674 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $27,773.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $145.49 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $12.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $44.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 2/3/2021 | BIA | | | | | $322.64 |
| Name on File | Address on File | on File | 1/9/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.85 |
| Name on File | Address on File | on File | 8/6/2020 | BIA | | | | | $27.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 1/15/2021 | BIA | | | | | $2,765.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.31 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $226.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 10/18/2019 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 7/26/2020 | BIA | | | | | $22.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $531.46 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $1,616.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.99 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $5.71 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $54.53 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $0.50 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $1.55 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $30.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 8/22/2020 | BIA | | | | | $37,881.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $60.92 |
| Name on File | Address on File | on File | 12/1/2020 | BIA | | | | | $7.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $186.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $5,335.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.29 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $5.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $4,949.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.92 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $110.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/10/2021 | BIA | | | | | $28.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $1,978.36 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $6.32 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $6.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.18 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1,322.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.49 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $373.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.98 |
| Name on File | Address on File | on File | 4/4/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $237.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.59 |
| Name on File | Address on File | on File | 12/11/2020 | BIA | | | | | $30.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 9/23/2021 | BIA | | | | | $3.36 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $292.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.78 |
| Name on File | Address on File | on File | 1/28/2022 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 12/26/2020 | BIA | | | | | $15.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $7,680.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.33 |
| Name on File | Address on File | on File | 11/13/2021 | BIA | | | | | $5.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $289.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.77 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $1.77 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $273.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 12/2/2021 | BIA | | | | | $61.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.34 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $11,840.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $65.88 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $5.96 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $4.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/17/2021 | BIA | | | | | $21.93 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $115.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $97.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 11/2/2021 | BIA | | | | | $203.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.93 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 6/21/2021 | BIA | | | | | $1,115.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.96 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $55.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.31 |
| Name on File | Address on File | on File | 3/20/2021 | BIA | | | | | $169.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 8/9/2021 | BIA | | | Y | | $3.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.01 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $1.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $319.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 4/11/2020 | BIA | | | | | $1.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/27/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 9/19/2021 | BIA | | | | | $1,107.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.93 |
| Name on File | Address on File | on File | 10/22/2020 | BIA | | | | | $38.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $50.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 8/4/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $114.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $40.09 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $2.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $10.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $217.25 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.57 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $146.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 12/12/2020 | BIA | | | | | $36,061.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $126.73 |
| Name on File | Address on File | on File | 1/5/2021 | BIA | | | | | $57.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | | | | | $5.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $3,202.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.82 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $814.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $0.55 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $2,098.45 |
| Name on File | Address on File | on File | 3/29/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.40 |
| Name on File | Address on File | on File | 8/7/2020 | BIA | | | | | $233.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 1/12/2021 | BIA | | | | | $1,960.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.10 |
| Name on File | Address on File | on File | 12/3/2020 | BIA | | | | | $114.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $24.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $1,753.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.54 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $29.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $23,114.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.11 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $2,012.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.18 |
| Name on File | Address on File | on File | 8/23/2020 | BIA | | | | | $352.66 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.76 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $31.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/16/2021 | BIA | | | | | $290.52 |
| Name on File | Address on File | on File | 5/26/2021 | BIA | Y | | | | $0.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.24 |
| Name on File | Address on File | on File | 1/19/2022 | BIA | | | | | $116.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | Digits on File | 1/7/2021 | BIA | | | | | $2,172.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.74 |
| Name on File | Address on File | Number | 5/22/2021 | BIA | | | | | $13.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $0.67 |
| Name on File | Address on File | on File | 3/25/2021 | BIA | | | | | $3,713.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.68 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $107.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $209.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.55 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $685.08 |
| Name on File | Address on File | on File | 3/30/2021 | BIA | | | | | $280.62 |
| Name on File | Address on File | on File | 7/24/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.78 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | Y | | $7.97 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | Y | | $0.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 1/16/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $523.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.97 |
| Name on File | Address on File | on File | 10/27/2021 | BIA | | | | | $1,124.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.46 |
| Name on File | Address on File | on File | 4/9/2021 | BIA | Y | | | | $0.04 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $1,612.51 |
| Name on File | Address on File | on File | 11/6/2020 | BIA | | | | | $2.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.09 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $5,679.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $31.51 |
| Name on File | Address on File | on File | 5/23/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 10/12/2021 | BIA | | | | | $118.78 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 3/4/2021 | BIA | | | | | $18.80 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 1/31/2021 | BIA | | | | | $374.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/26/2021 | BIA | | | | | $42.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 6/26/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 12/22/2020 | BIA | | | | | $22.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $2.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $0.39 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $587.74 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $7.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $0.40 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $41.95 |
| Name on File | Address on File | on File | 9/10/2021 | BIA | | | | | $2.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $618.22 |
| Name on File | Address on File | on File | 12/29/2021 | BIA | | | | | $105.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.63 |
| Name on File | Address on File | on File | 7/30/2020 | BIA | | | | | $5.46 |
| Name on File | Address on File | on File | 9/18/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/29/2021 | BIA | | | | | $2,825.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.37 |
| Name on File | Address on File | on File | 12/31/2021 | BIA | | | | | $1,878.32 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $9.30 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $0.44 |
| Name on File | Address on File | on File | 4/3/2021 | BIA | | | | | $2.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/25/2021 | BIA | | | | | $1,412.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.73 |
| Name on File | Address on File | on File | 9/2/2021 | BIA | | | | | $123.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.65 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $1,616.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.27 |
| Name on File | Address on File | on File | 8/1/2020 | BIA | | | | | $18,013.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $51.41 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $22.73 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $7.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 7/5/2020 | BIA | | | | | $2.34 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $2,391.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.68 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $972.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.58 |
| Name on File | Address on File | on File | 4/24/2021 | BIA | | | | | $3.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2021 | BIA | | | | | $596.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.58 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $54.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $33.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 7/2/2021 | BIA | | | | | $0.34 |
| Name on File | Address on File | on File | 12/8/2020 | BIA | | | | | $27.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 11/12/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 3/13/2021 | BIA | | | | | $206.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.50 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,324.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.57 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $28.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 12/5/2020 | BIA | | | | | $28.42 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 10/3/2020 | BIA | | | | | $114.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $2,552.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | Y | | | | $0.28 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $1,165.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.45 |
| Name on File | Address on File | on File | 2/2/2022 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 5/14/2021 | BIA | | | | | $112.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $5,784.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.76 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $1,138.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 9/9/2021 | BIA | Y | | | | $1.79 |
| Name on File | Address on File | on File | 4/11/2021 | BIA | | | | | $22.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $226.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.26 |
| Name on File | Address on File | on File | 11/14/2021 | BIA | | | | | $21,116.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $33.98 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $49.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 10/22/2021 | BIA | | | | | $2,188.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.92 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $0.78 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $123.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $114.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.38 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $0.32 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $36.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $147.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.46 |
| Name on File | Address on File | on File | 5/23/2020 | BIA | | | | | $0.89 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $5,537.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $30.82 |
| Name on File | Address on File | on File | 1/4/2022 | BIA | | | | | $114.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.30 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $149.99 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 1/24/2021 | BIA | | | | | $794.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.22 |
| Name on File | Address on File | on File | 6/15/2021 | BIA | | | | | $83.60 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $3.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/18/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 9/21/2021 | BIA | | | | | $3,177.45 |
| Name on File | Address on File | on File | 9/28/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $14.39 |
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 3/14/2021 | BIA | | | | | $271.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 10/3/2021 | BIA | | | | | $10.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 1/13/2021 | BIA | | | | | $29,753.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $81.63 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $2,047.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.42 |
| Name on File | Address on File | on File | 5/13/2021 | BIA | | | | | $6.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $3.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $85.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 11/29/2021 | BIA | | | | | $24.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $66.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $3,453.94 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $18.23 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $61.36 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.33 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $179.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.47 |
| Name on File | Address on File | on File | 5/29/2021 | BIA | | | | | $862.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.28 |
| Name on File | Address on File | on File | 12/17/2021 | BIA | | | | | $2.29 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/22/2021 | BIA | | | | | $2.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/29/2020 | BIA | | | | | $160.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 9/13/2020 | BIA | | | | | $9.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $5.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $20.71 |

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 12/25/2021 | BIA | | | | | $592.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.59 |
| Name on File | Address on File | on File | 5/15/2021 | BIA | | | | | $4.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/25/2020 | BIA | | | | | $100.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $98.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 5/5/2021 | BIA | | | | | $83.97 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.17 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $53.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 6/6/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 3/1/2021 | BIA | | | | | $2.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/10/2021 | BIA | | | | | $5.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $139.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $0.29 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 1/6/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 12/25/2020 | BIA | | | | | $1,822.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.82 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $573.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.18 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $31.11 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $5.89 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/23/2021 | BIA | | | | | $61.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.32 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.09 |
| Name on File | Address on File | on File | 1/1/2022 | BIA | | | | | $34.76 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1,342.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.14 |
| Name on File | Address on File | on File | 9/18/2021 | BIA | | | | | $24,677.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $41.42 |
| Name on File | Address on File | on File | 11/2/2020 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 12/31/2020 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.48 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $765.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.02 |
| Name on File | Address on File | on File | 11/7/2020 | BIA | | | | | $2,165.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.17 |
| Name on File | Address on File | on File | 5/13/2020 | BIA | | | | | $142.51 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.51 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $0.12 |
| Name on File | Address on File | on File | 12/24/2021 | BIA | | | | | $23.40 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $3,236.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $13.54 |
| Name on File | Address on File | on File | 3/2/2021 | BIA | | | | | $0.19 |
| Name on File | Address on File | on File | 10/15/2021 | BIA | | | | | $11.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $452.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.69 |
| Name on File | Address on File | on File | 11/11/2021 | BIA | | | | | $45.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.25 |

Schedule E/F:  Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $11.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $7.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $49.87 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/19/2021 | BIA | | | | | $0.37 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $50.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.28 |
| Name on File | Address on File | on File | 10/19/2020 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 9/1/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 4/14/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $76.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 12/30/2021 | BIA | | | | | $0.99 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $78.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |
| Name on File | Address on File | on File | 2/11/2021 | BIA | | | | | $2,537.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $5.76 |
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $16.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $4.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/26/2020 | BIA | | | | | $612.56 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.62 |
| Name on File | Address on File | on File | 5/21/2021 | BIA | | | | | $444.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.96 |
| Name on File | Address on File | on File | 11/17/2020 | BIA | | | | | $355.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.94 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 8/19/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 1/17/2021 | BIA | | | | | $69.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 1/19/2021 | BIA | | | | | $1.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/26/2021 | BIA | | | | | $398.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.06 |
| Name on File | Address on File | on File | 6/25/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 1/30/2021 | BIA | | | | | $9.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 8/30/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 10/20/2021 | BIA | | | | | $136.21 |
| Name on File | Address on File | on File | 9/12/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 1/20/2021 | BIA | | | | | $38.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/7/2021 | BIA | | | | | $26.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 12/16/2020 | BIA | | | | | $7.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $0.79 |
| Name on File | Address on File | on File | 1/4/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 12/19/2020 | BIA | | | | | $0.25 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $766.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.56 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $56.13 |
| Name on File | Address on File | on File | 6/4/2021 | BIA | | | | | $0.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.20 |
| Name on File | Address on File | on File | 7/7/2020 | BIA | | | | | $0.01 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 10/29/2021 | BIA | | | | | $0.22 |
| Name on File | Address on File | on File | 10/18/2020 | BIA | | | | | $86.84 |
| Name on File | Address on File | on File | 1/5/2022 | BIA | | | | | $20.24 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $1.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.23 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $81.41 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.22 |
| Name on File | Address on File | on File | 8/16/2021 | BIA | | | | | $28.95 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 1/20/2022 | BIA | | | | | $39.31 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $398.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.61 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $14.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $39.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 1/6/2022 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $2.26 |
| Name on File | Address on File | on File | 9/6/2021 | BIA | Y | Y | | | $7.71 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | Y | | | | $0.02 |
| Name on File | Address on File | on File | 1/29/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 5/3/2021 | BIA | | | | | $7,387.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.26 |
| Name on File | Address on File | on File | 6/7/2021 | BIA | | | | | $15.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $2,844.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.20 |
| Name on File | Address on File | on File | 12/18/2020 | BIA | Y | | | | $0.14 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $193.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.80 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $6.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $272.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.72 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $29.57 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 3/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/20/2021 | BIA | | | | | $12.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 12/29/2019 | BIA | | | | | $2,054.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.60 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/10/2019 | BIA | | | | | $0.49 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 2/13/2021 | BIA | | | | | $88.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 12/1/2021 | BIA | | | | | $1.47 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $2.33 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 12/30/2020 | BIA | | | | | $35.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 2/12/2021 | BIA | | | | | $0.77 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $8.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 8/3/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.08 |
| Name on File | Address on File | on File | 7/5/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/3/2021 | BIA | | | | | $4.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 9/7/2021 | BIA | | | | | $1,254.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.31 |
| Name on File | Address on File | on File | 7/3/2020 | BIA | | | | | $3,854.88 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.91 |
| Name on File | Address on File | on File | 6/1/2021 | BIA | | | | | $151.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 8/18/2021 | BIA | | | | | $1.52 |
| Name on File | Address on File | on File | 3/5/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $744.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.14 |
| Name on File | Address on File | on File | 11/19/2021 | BIA | | | | | $4,037.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.61 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $1,198.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.92 |
| Name on File | Address on File | on File | 7/23/2021 | BIA | | | | | $396.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.49 |
| Name on File | Address on File | on File | 1/3/2021 | BIA | | | | | $50.10 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $11.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $1.50 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $26.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 10/1/2021 | BIA | | | | | $1,530.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $6.43 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $1.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $41.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.11 |
| Name on File | Address on File | on File | 10/7/2021 | BIA | | | | | $7.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/1/2021 | BIA | | | | | $0.36 |
| Name on File | Address on File | on File | 3/6/2021 | BIA | | | | | $596.24 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $3,187.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $17.66 |
| Name on File | Address on File | on File | 10/14/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 5/4/2021 | BIA | | | | | $16.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 5/10/2021 | BIA | | | | | $7.74 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $387.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.40 |
| Name on File | Address on File | on File | 7/27/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 2/22/2021 | BIA | | | | | $137.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.48 |
| Name on File | Address on File | on File | 5/12/2020 | BIA | | | | | $5,166.51 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $2,693.45 |
| Name on File | Address on File | on File | 8/12/2021 | BIA | | | | | $1.85 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $8.63 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 4/30/2021 | BIA | | | | | $18.14 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 2/10/2021 | BIA | | | | | $27.48 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.15 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $3.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 7/7/2021 | BIA | | | | | $14.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.10 |
| Name on File | Address on File | on File | 1/2/2022 | BIA | | | | | $0.66 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $330.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.87 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $815.38 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.15 |
| Name on File | Address on File | on File | 10/8/2021 | BIA | | | | | $14,575.09 |
| Name on File | Address on File | on File | 6/30/2021 | BIA | | | | | $494.65 |
| Name on File | Address on File | on File | 10/23/2021 | BIA | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.44 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $26.06 |
| Name on File | Address on File | on File | 11/8/2021 | BIA | | | | | $1,687.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.46 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $9.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $1,054.98 |
| Name on File | Address on File | on File | 4/8/2021 | BIA | | | | | $253.75 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.64 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.26 |
| Name on File | Address on File | on File | 3/22/2020 | BIA | | | | | $16.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 2/19/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $23.03 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 4/22/2021 | BIA | | | | | $0.05 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $220.15 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.58 |
| Name on File | Address on File | on File | 3/28/2021 | BIA | | | | | $161.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 2/26/2021 | BIA | | | | | $102.63 |
| Name on File | Address on File | on File | 2/6/2021 | BIA | | | | | $72.63 |
| Name on File | Address on File | on File | 12/2/2020 | BIA | | | | | $1.22 |
| Name on File | Address on File | on File | 5/28/2021 | BIA | | | | | $0.30 |
| Name on File | Address on File | on File | 2/7/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.27 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $3.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 1/8/2021 | BIA | | | | | $4.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 4/19/2020 | BIA | | | | | $8.92 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/30/2021 | BIA | | | | | $852.86 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.25 |
| Name on File | Address on File | on File | 4/28/2021 | BIA | | | | | $4,619.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.63 |
| Name on File | Address on File | on File | 1/23/2021 | BIA | | | | | $45.84 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.26 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $0.10 |
| Name on File | Address on File | on File | 11/16/2021 | BIA | | | | | $5.98 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/14/2021 | BIA | | | | | $22.68 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 2/5/2021 | BIA | | | | | $25.72 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 12/28/2021 | BIA | | | | | $11.37 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 2/4/2021 | BIA | | | | | $724.67 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.78 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $0.15 |
| Name on File | Address on File | on File | 12/15/2020 | BIA | | | | | $2.63 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 10/25/2021 | BIA | | | | | $1,241.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.33 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $1,540.16 |
| Name on File | Address on File | on File | 11/30/2020 | BIA | | | | | $3.14 |
| Name on File | Address on File | on File | 2/14/2021 | BIA | | | | | $2.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.30 |
| Name on File | Address on File | on File | 5/9/2021 | BIA | | | | | $148.27 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.39 |
| Name on File | Address on File | on File | 3/3/2021 | BIA | | | | | $6,294.22 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $11.47 |
| Name on File | Address on File | on File | 4/19/2021 | BIA | | | | | $6.52 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/14/2020 | BIA | | | | | $7.55 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 4/25/2021 | BIA | | | | | $8.54 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 3/19/2021 | BIA | | | | | $0.31 |
| Name on File | Address on File | on File | 6/10/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 2/1/2021 | BIA | | | | | $1,167.97 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $66.58 |
| Name on File | Address on File | on File | 5/12/2021 | BIA | | | | | $52.33 |
| Name on File | Address on File | on File | 11/10/2021 | BIA | | | | | $40.38 |
| Name on File | Address on File | on File | 5/27/2021 | BIA | | | | | $34.48 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $26.00 |
| Name on File | Address on File | on File | 2/18/2021 | BIA | | | | | $16.57 |
| Name on File | Address on File | on File | 5/11/2021 | BIA | | | | | $10.81 |
| Name on File | Address on File | on File | 12/18/2021 | BIA | | | | | $3.50 |
| Name on File | Address on File | on File | 4/16/2021 | BIA | | | | | $3.36 |
| Name on File | Address on File | on File | 3/12/2021 | BIA | | | | | $0.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.63 |
| Name on File | Address on File | on File | 7/28/2021 | BIA | | | | | $2.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 5/7/2021 | BIA | | | | | $10.50 |
| Name on File | Address on File | on File | 12/4/2020 | BIA | | | | | $5.90 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 6/16/2021 | BIA | | | | | $2,820.39 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $6.17 |
| Name on File | Address on File | on File | 7/26/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 3/18/2021 | BIA | | | | | $3,027.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $7.92 |
| Name on File | Address on File | on File | 4/18/2021 | BIA | | | | | $13.83 |
| Name on File | Address on File | on File | 7/15/2021 | BIA | | | | | $1.15 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.80 |

Case 22-19361-MBK    Doc 242-1    Filed 01/11/23    Entered 01/12/23 00:06:01    Desc
Schedule of Assets and Liabilities (BlockFi, Inc.) - Part 2    Page 2686 of 2687

Case No. 22-19361

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 4/29/2021 | BIA | | | | | $0.07 |
| Name on File | Address on File | on File | 12/7/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 3/27/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $2,053.49 |
| Name on File | Address on File | on File | 1/27/2021 | BIA | | | | | $1,322.59 |
| Name on File | Address on File | on File | 3/26/2021 | BIA | | | | | $70.55 |
| Name on File | Address on File | on File | 4/15/2021 | BIA | | | | | $6.74 |
| Name on File | Address on File | on File | 1/13/2022 | BIA | | | | | $2.09 |
| Name on File | Address on File | on File | 5/30/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.19 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.50 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $10.76 |
| Name on File | Address on File | on File | 4/20/2021 | BIA | | | | | $67.35 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.18 |
| Name on File | Address on File | on File | 12/26/2021 | BIA | | | | | $1.62 |
| Name on File | Address on File | on File | 5/22/2021 | BIA | | | | | $170.23 |
| Name on File | Address on File | on File | 3/11/2021 | BIA | | | | | $6.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.45 |
| Name on File | Address on File | on File | 6/8/2021 | BIA | | | | | $738.77 |
| Name on File | Address on File | on File | 7/8/2021 | BIA | | | | | $0.11 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.95 |
| Name on File | Address on File | on File | 10/30/2021 | BIA | | | | | $9,291.90 |
| Name on File | Address on File | on File | 1/10/2021 | BIA | | | | | $19.71 |
| Name on File | Address on File | on File | 4/13/2021 | BIA | | | | | $17.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.07 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $16.29 |
| Name on File | Address on File | on File | 10/31/2021 | BIA | | | | | $4.70 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $0.68 |
| Name on File | Address on File | on File | 2/15/2021 | BIA | | | | | $0.20 |
| Name on File | Address on File | on File | 2/28/2021 | BIA | | | | | $14.21 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.08 |
| Name on File | Address on File | on File | 1/18/2021 | BIA | | | | | $4.58 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 7/22/2020 | BIA | | | | | $56,348.61 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $68.33 |
| Name on File | Address on File | on File | 8/11/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 7/21/2021 | BIA | | | | | $0.03 |
| Name on File | Address on File | on File | 4/10/2020 | BIA | | | | | $7,010.69 |
| Name on File | Address on File | on File | 10/21/2021 | BIA | | | | | $549.47 |
| Name on File | Address on File | on File | 6/13/2021 | BIA | | | | | $111.36 |
| Name on File | Address on File | on File | 9/22/2021 | BIA | | | | | $32.15 |
| Name on File | Address on File | on File | 8/31/2021 | BIA | | | | | $0.23 |
| Name on File | Address on File | on File | 11/3/2021 | BIA | | | | | $0.13 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.09 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.62 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $3.03 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $12.34 |
| Name on File | Address on File | on File | 4/12/2021 | BIA | | | | | $42.28 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.13 |
| Name on File | Address on File | on File | 3/16/2021 | BIA | | | | | $3.23 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 6/5/2021 | BIA | | | | | $64.26 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 12/16/2021 | BIA | | | | | $0.04 |
| Name on File | Address on File | on File | 2/16/2021 | BIA | | | | | $81.29 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.21 |

Schedule E/F: Part 2 - Creditors With Nonpriority Unsecured Claims

| Creditor Name | Address | Last 4 Digits of Account Number | Date Debt was Incurred | Basis for Claim | Contingent | Unliquidated | Disputed | Claim subject to offset? | Total Claim |
|---|---|---|---|---|---|---|---|---|---|
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $92.17 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.24 |
| Name on File | Address on File | on File | 12/23/2021 | BIA | | | | | $23,518.37 |
| Name on File | Address on File | on File | 11/18/2021 | BIA | | | | | $5,000.00 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $28.77 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $128.54 |
| Name on File | Address on File | on File | 2/23/2021 | BIA | | | | | $64.69 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.17 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $1.34 |
| Name on File | Address on File | on File | 4/7/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 1/24/2022 | BIA | | | | | $137.18 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.36 |
| Name on File | Address on File | on File | 5/20/2021 | BIA | | | | | $1.75 |
| Name on File | Address on File | on File | 6/18/2021 | BIA | | | | | $22.25 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/1/2021 | BIA | | | | | $1,528.49 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $4.04 |
| Name on File | Address on File | on File | 7/11/2021 | BIA | | | | | $797.39 |
| Name on File | Address on File | on File | 1/1/2021 | BIA | | | | | $0.91 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $2.31 |
| Name on File | Address on File | on File | 11/7/2021 | BIA | | | | | $7.14 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 1/21/2021 | BIA | | | | | $20.79 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.06 |
| Name on File | Address on File | on File | 6/23/2021 | BIA | | | | | $703.83 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.86 |
| Name on File | Address on File | on File | 11/20/2021 | BIA | | | | | $0.01 |
| Name on File | Address on File | on File | 6/12/2021 | BIA | | | | | $0.74 |
| Name on File | Address on File | on File | 2/21/2021 | BIA | | | | | $0.59 |
| Name on File | Address on File | on File | 3/21/2021 | BIA | | | | | $10.16 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 4/23/2021 | BIA | | | | | $2.53 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 8/15/2021 | BIA | | | | | $281.47 |
| Name on File | Address on File | on File | 2/25/2021 | BIA | | | | | $7.20 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.55 |
| Name on File | Address on File | on File | 5/17/2021 | BIA | | | | | $27.06 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.14 |
| Name on File | Address on File | on File | 3/22/2021 | BIA | | | | | $415.81 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.14 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $12.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.03 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $2,138.62 |
| Name on File | Address on File | on File | 4/5/2021 | BIA | | | | | $1,013.23 |
| Name on File | Address on File | on File | 1/17/2022 | BIA | | | | | $536.03 |
| Name on File | Address on File | on File | 8/10/2021 | BIA | | | | | $27.63 |
| Name on File | Address on File | on File | 11/5/2021 | BIA | | | | | $21.56 |
| Name on File | Address on File | on File | 11/23/2021 | BIA | | | | | $13.92 |
| Name on File | Address on File | on File | 3/24/2021 | BIA | | | | | $9.17 |
| Name on File | Address on File | on File | 1/7/2021 | BIA | | | | | $2.79 |
| Name on File | Address on File | on File | 2/17/2021 | BIA | | | | | $1.12 |
| Name on File | Address on File | on File | 2/9/2021 | BIA | | | | | $0.94 |
| Name on File | Address on File | on File | 9/29/2021 | BIA | | | | | $0.92 |
| Name on File | Address on File | on File | 11/6/2021 | BIA | | | | | $0.47 |
| Name on File | Address on File | on File | 2/24/2021 | BIA | | | | | $0.08 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.01 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.02 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.04 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $0.12 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.05 |
| Name on File | Address on File | on File | 11/28/2022 | BIA Interest | | | | | $1.42 |